**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF COLORADO

Case number *(if known)* _____   Chapter __11__

☐ Check if this an amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy               4/16

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Storm Cat Energy (Powder River) LLC** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number (EIN)** | **20-2561157** |

4.   **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **1125 17th St** **Ste 2310** **Denver, CO 80202-2060** | **PO Box 4186** **Parker, CO 80134-1447** |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Denver** | **Location of principal assets, if different from principal place of business** |
| County | **Sheridan and Campell Counties, WY** |
| | Number, Street, City, State & ZIP Code |

5.   **Debtor's website** (URL)   _____

6.   **Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor     **Storm Cat Energy (Powder River) LLC**                     Case number (*if known*) _____
      Name

**7.**   **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

**8.**   **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply*:

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,566,050 (amount subject to adjustment on 4/01/19 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.**   **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☐ No.

■ Yes.

| | | | | |
|---|---|---|---|---|
| District | **Storm Cat Energy (USA) Corporation** | When | **11/10/08** | Case number | **08-27887 ABC** |
| District | **See Attachment** | When | | Case number | |

**10.**   **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list

☐ No

■ Yes.

| | | | | |
|---|---|---|---|---|
| Debtor | **See Attachment** | | Relationship | |
| District | | When | Case number, if known | |

Debtor   **Storm Cat Energy (Powder River) LLC**                     Case number (*if known*)
_____
Name

---

**11.  Why is the case filed in this district?**   *Check all that apply:*

■  Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐  A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.  Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.  Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.   Insurance agency _____

Contact name _____

Phone _____

---

■ **Statistical and administrative information**

**13.  Debtor's estimation of available funds**   .  *Check one:*

☐ Funds will be available for distribution to unsecured creditors.

■ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.  Estimated number of creditors**

| | | |
|---|---|---|
| ■ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

---

**15.  Estimated Assets**

| | | |
|---|---|---|
| ■ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16.  Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ■ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

Debtor    **Storm Cat Energy (Powder River) LLC**    Case number (*if known*) _____
      Name

| |
|---|
| **Request for Relief, Declaration, and Signatures** |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is trued and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September  8, 2016**
                MM / DD / YYYY

X **/s/ Christopher M. Naro** _____    **Christopher M. Naro** _____
   Signature of authorized representative of debtor    Printed name

Title    **Chief Financial Officer** _____

---

**18. Signature of attorney**

X **/s/ Theodore Hartl** _____    Date    **September  8, 2016**
   Signature of attorney for debtor               MM / DD / YYYY

**Theodore Hartl** _____
Printed name

**Lindquist & Vennum LLP - Denver** _____
Firm name

**600 17th St Ste 1800**
**Denver, CO 80202-5402** _____
Number, Street, City, State & ZIP Code

Contact phone _____    Email address    **thartl@lindquist.com** _____

**32409** _____
Bar number and State

Debtor   **Storm Cat Energy (Powder River) LLC**                                    Case number (*if known*) _____
         _____
         Name

```
┌──────────────────────────────────────────────────────────────┐
│ Fill in this information to identify your case:                │
├──────────────────────────────────────────────────────────────┤
│                                                                │
│ United States Bankruptcy Court for the:                        │
│                                                                │
│ DISTRICT OF COLORADO                                           │
│ _____               │
│ Case number (if known) _____  Chapter   11  │
│                                                                │
└──────────────────────────────────────────────────────────────┘
```

☐ Check if this an amended
   filing

## FORM 201. VOLUNTARY PETITION

### Prior Bankruptcy Cases Filed Attachment

| District | Case Number | Date Filed |
|---|---|---|
| **Storm Cat Energy (USA) Corporation** | **08-27887 ABC** | **11/10/08** |
| **Storm Cat Energy (USA) Operating Corporation** | **08-27894 ABC** | **11/10/08** |
| **Storm Cat Energy (Powder River) LLC** | **08-27898 ABC** | **11/10/08** |
| **Storm Cat Energy (Alaska) LLC** | **08-27901 ABC** | **11/10/08** |
| **Storm Cat Energy (Fayetteville) LLC** | **08-27905 ABC** | **11/10/08** |
| **Triple Crown Gathering Corporation** | **08-27909 ABC** | **11/10/08** |

Debtor   **Storm Cat Energy (Powder River) LLC**                            Case number (*if known*) _____

Name

---

| Fill in this information to identify your case: |
| --- |
| United States Bankruptcy Court for the: |
| DISTRICT OF COLORADO |
| Case number *(if known)* _____  Chapter __11__ |

☐ Check if this an amended filing

## FORM 201. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| Debtor | **Battalion Resources LLC** | | | Relationship to you | _____ |
| District | **District of Colorado** | When | **9/08/16** | Case number, if known | _____ |
| Debtor | **Storm Cat Energy (USA) Op** | | | Relationship to you | _____ |
| District | **District of Colorado** | When | **9/08/16** | Case number, if known | _____ |
| Debtor | **Storm Cat Energy Acquisition** | | | Relationship to you | _____ |
| District | **District of Colorado** | When | **9/08/16** | Case number, if known | _____ |

**Fill in this information to identify the case:**

Debtor name **Storm Cat Energy (Powder River) LLC**

United States Bankruptcy Court for the:  DISTRICT OF COLORADO

Case number (if known)

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1. **Gross revenue from business**

   ■ None.

   | **Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year** | **Sources of revenue**<br>Check all that apply | **Gross revenue**<br>(before deductions and exclusions) |
   |---|---|---|

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | **Description of sources of revenue** | **Gross revenue from each source**<br>(before deductions and exclusions) |
   |---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ■ None.

   | **Creditor's Name and Address** | **Dates** | **Total amount of value** | **Reasons for payment or transfer**<br>*Check all that apply* |
   |---|---|---|---|

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ■ None.

   | **Insider's name and address**<br>**Relationship to debtor** | **Dates** | **Total amount of value** | **Reasons for payment or transfer** |
   |---|---|---|---|

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

| Debtor | Storm Cat Energy (Powder River) LLC | Case number *(if known)* |

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

---

**Part 3:   Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Before the Wyoming Oil & Gas Conservation Commission** 670-2016 | **Show Cause Hearing regarding need for additional bonding on fee gas wells** | **Wyoming Oil & Gas Conservation Commissio** 2211 King Blvd **Casper, WY 82604-3165** | ■ Pending ☐ On appeal ☐ Concluded |
| 7.2. | **Before the Wyoming Office of State Lands & Investment** N/A | **Informal inquiry regarding need for additional bonding on state gas wells** | **Wyoming Office of State Lands & Investme** 122 W 25th St **Cheyenne, WY 82001-3004** | ■ Pending ☐ On appeal ☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

---

**Part 4:   Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:   Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

---

Debtor   **Storm Cat Energy (Powder River) LLC**                                    Case number *(if known)*

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
| --- | --- | --- | --- |

---

**Part 6:    Certain Payments or Transfers**

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.1. | **Lindquist & Vennum LLP - Denver**<br>**600 17th St Ste 1800**<br>**Denver, CO 80202-5402** | **Retainer ($206,446.60) and filing fees ($6,868.00) for all four Debtors.** | **3/30/2016 retainer**<br>**9/7/2016 filing fees** | **$213,314.60** |
| | Email or website address | | | |
| | Who made the payment, if not debtor?<br>**Battalion Resources, LLC** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
| --- | --- | --- | --- |

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
| --- | --- | --- | --- |

**Part 7:    Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
| --- | --- | --- |
| 14.1. | **1818 W Fulton St Ste 103**<br>**Rapid City, SD 57702-4347** | **2011 through 9/2015** |

---

Debtor   **Storm Cat Energy (Powder River) LLC**                         Case number *(if known)* _____

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.2. | **51 Coffeen Ave Ste 102** **Sheridan, WY 82801-4873** | **2011 through 8/2015** |

## Part 8:   Health Care Bankruptcies

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■  No. Go to Part 9.
    ☐  Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:   Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ■  No.
    ☐  Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ■  No. Go to Part 10.
    ☐  Yes. Does the debtor serve as plan administrator?

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

    ■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

    ☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

Debtor   **Storm Cat Energy (Powder River) LLC**                     Case number *(if known)* _____

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Various storage yards on leases in Sheridan and Campbell Counties, WY** | **John Steir; James Hansen; Keith Knapstad (All former employees)** | **Miscellaneous Field inventory** | ☐ No<br>■ **Yes** |

---

**Part 11:**  Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:**  Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No.
■ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| **Fee gas wells described in Schedule A** | **Wyoming Oil & Gas Conservation Commissio 2211 King Blvd Casper, WY 82604-3165** | **Requirement to properly plug and abandon wells** | **N/A** |
| **State gas wells described in Schedule A** | **Wyoming Office of State Lands & Investme 122 W 25th St Cheyenne, WY 82001-3004** | **Requirement to properly plug and abandon wells** | **N/A** |
| **Federal gas wells described in ScheduleA** | **Bureau of Land Management** | **Requirement to properly plug and abandon wells** | **N/A** |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

Debtor   __Storm Cat Energy (Powder River) LLC_____   Case number *(if known)* _____

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
    Include this information even if already listed in the Schedules.

    ■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    ■ None

| Name and address | Date of service<br>From-To |
|---|---|

    26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

    ■ None

    26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

    ■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

    26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

    ■ None

| Name and address |
|---|

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

    ■ No
    ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Battalion Resources, LLC** | **1125 17th St Ste 2310<br>Denver, CO 80202-2060** | **Equity Owner** | **100%** |

Debtor   Storm Cat Energy (Powder River) LLC                                    Case number *(if known)*

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|-----------------------|
| Christopher M. Naro | PO Box 4776<br>Parker, CO 80134-1461 | Officer | 0% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|--------------------------------------------------|
| Keith J. Knapstad | 8706 W Prentice Ave<br>Littleton, CO 80123-2192 | Officer; 0% | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

■ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|-------------------------------|------------------------------------------------------|-------|-------------------------------|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|
| Battalion Resources, LLC | EIN:      27-4944324 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

---

**Part 14:**   Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and

Debtor    **Storm Cat Energy (Powder River) LLC**                                    Case number *(if known)*

correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September  8, 2016**

**/s/ Christopher M. Naro**                                **Christopher M. Naro**
Signature of individual signing on behalf of the debtor            Printed name

Position or relationship to debtor    **Chief Financial Officer**

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
■ No
☐ Yes

| Fill in this information to identify the case: |
|---|

Debtor name   **Storm Cat Energy (Powder River) LLC**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
|---|---|

1. *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*........................................................................... $ 0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*......................................................................... $ 0.00

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*........................................................................... $ 0.00

| Part 2: | Summary of Liabilities |
|---|---|

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D*................................... $ 39,910,662.00

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................................................................ $ 6,629,409.88

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................................... +$ 9,048,559.72

4. Total liabilities .........................................................................................................
   Lines 2 + 3a + 3b

   $ 55,588,631.60

**Fill in this information to identify the case:**

Debtor name **Storm Cat Energy (Powder River) LLC**

United States Bankruptcy Court for the: DISTRICT OF COLORADO

Case number (if known)

☐ Check if this is an amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

■ No. Go to Part 2.
☐ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

■ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

■ No. Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No. Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

Debtor   **Storm Cat Energy (Powder River) LLC**                    Case number *(If known)* _____
         <sub>Name</sub>

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

■ No.  Go to Part 9.
☐ Yes Fill in the information below.

| Part 9: | Real property |
|---|---|

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.   **See Schedule A-1 Debtor Operated Wells** | **Oil and Gas Wells** | **$0.00** | | **$0.00** |
| 55.2.   **See Schedule A-2 Plugged/Abandoned Wells** | **Oil and Gas Wells** | **$0.00** | | **$0.00** |
| 55.3.   **See Schedule A-3 Non-Operated Wells** | **Oil and Gas Wells** | **$0.00** | | **$0.00** |
| 55.4.   **See Schedule A-4 Mineral Leases** | **Mineral Leases** | **$0.00** | | **$0.00** |

56.   **Total of Part 9.**                                                                                                    | **$0.00** |
      Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
      Copy the total to line 88.

57.   **Is a depreciation schedule available for any of the property listed in Part 9?**
      ■ No
      ☐ Yes

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

Official Form 206A/B                    Schedule A/B Assets - Real and Personal Property                    page 2

| Debtor | **Storm Cat Energy (Powder River) LLC** | Case number *(If known)* _____ |
| --- | --- | --- |
| | Name | |

| Part 10: | Intangibles and intellectual property |
| --- | --- |

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | All other assets |
| --- | --- |

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

■ No.  Go to Part 12.
☐ Yes Fill in the information below.

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

Debtor    **Storm Cat Energy (Powder River) LLC**                    Case number *(If known)* _____
          Name

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $0.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*..................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $0.00 + 91b. | $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $0.00 |

# STORM CAT ENERGY (POWDER RIVER) LLC

## SCHEDULE A-1

## Debtor Operated Wells

## Storm Cat Energy (Powder River) LLC - Wells - Debtor Operated

| Well Name | API Code | Field Name | Gas Contract | 2015 gas MCF | 2015 water BBL | 2015 net reserves, MCF (CIG Strip pricing) | Working Interest % | Net Interest | Sec | Twn | Rng | County | State | Shut-in Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tietjen Federal 09-35 55-77 | 49-033-28165 | Arvada | Arvada | - | - | | 100.00% | | 35 | 55 | 77 | Sheridan | WY | NA |
| Tietjen Federal 09-24 55-77 | 49-033-28166 | Arvada | Arvada | - | - | | 100.00% | | 24 | 55 | 77 | Sheridan | WY | NA |
| Daly Fed 1A-13 52-74 | 49-005-45219 | Jamison Field | Jamison | - | - | - | 100.00% | 81.50% | 13 | 52 | 74 | Campbell | WY | 10/31/2010 |
| Daly Fed 1C-13 52-74 | 49-005-45226 | Jamison Field | Jamison | - | - | - | 100.00% | 81.50% | 13 | 52 | 74 | Campbell | WY | 10/31/2010 |
| Daly Fed 7A-13 52-74 | 49-005-45216 | Jamison Field | Jamison | - | - | - | 100.00% | 81.50% | 13 | 52 | 74 | Campbell | WY | 12/31/2010 |
| Daly Fed 7C-13 52-74 | 49-005-45223 | Jamison Field | Jamison | - | - | - | 100.00% | 81.50% | 13 | 52 | 74 | Campbell | WY | 10/31/2010 |
| Daly Fed 15A-12 52-74 | 49-005-45220 | Jamison Field | Jamison | - | - | - | 100.00% | 81.50% | 12 | 52 | 74 | Campbell | WY | 12/31/2010 |
| Daly Fed 15C-12 52-74 | 49-005-45227 | Jamison Field | Jamison | - | - | - | 100.00% | 81.50% | 12 | 52 | 74 | Campbell | WY | 11/18/2008 |
| Daly Fed 3A-13 52-74 | 49-005-45218 | Jamison Field | Jamison | - | - | - | 100.00% | 81.50% | 13 | 52 | 74 | Campbell | WY | 12/31/2010 |
| Daly Fed 3C-13 52-74 | 49-005-45225 | Jamison Field | Jamison | - | - | - | 100.00% | 81.50% | 13 | 52 | 74 | Campbell | WY | 12/31/2010 |
| Daly Fed 5C-13 52-74 | 49-005-45224 | Jamison Field | Jamison | - | - | - | 100.00% | 81.50% | 13 | 52 | 74 | Campbell | WY | 12/31/2010 |
| Daly Fed 1C-14 52-74 | 49-005-45221 | Jamison Field | Jamison | - | - | - | 100.00% | 81.50% | 14 | 52 | 74 | Campbell | WY | 12/31/2010 |
| Daly Fed 1C-1 51-74 | 49-005-45028 | 20 Mile Field | Twenty Mile | - | - | - | 100.00% | 81.50% | 1 | 51 | 74 | Campbell | WY | 10/31/2010 |
| Daly Fed 15A-1 51-74 | 49-005-45037 | 20 Mile Field | Twenty Mile | - | - | - | 100.00% | 81.50% | 1 | 51 | 74 | Campbell | WY | 1/31/2012 |
| Daly Fed 15C-1 51-74 | 49-005-45035 | 20 Mile Field | Twenty Mile | - | - | - | 100.00% | 81.50% | 1 | 51 | 74 | Campbell | WY | 1/31/2012 |
| Daly Fed 9A-1 51-74 | 49-005-45039 | 20 Mile Field | Twenty Mile | - | - | - | 100.00% | 81.50% | 1 | 51 | 74 | Campbell | WY | 5/13/2009 |
| Daly Fed 9C-1 51-74 | 49-005-45032 | 20 Mile Field | Twenty Mile | - | - | - | 100.00% | 81.50% | 1 | 51 | 74 | Campbell | WY | 10/31/2010 |
| Daly Fed 11A-1 51-74 | 49-005-45038 | 20 Mile Field | Twenty Mile | - | - | - | 100.00% | 81.50% | 1 | 51 | 74 | Campbell | WY | 10/31/2010 |
| Daly Fed 11C-1 51-74 | 49-005-45033 | 20 Mile Field | Twenty Mile | - | - | - | 100.00% | 81.50% | 1 | 51 | 74 | Campbell | WY | 10/31/2010 |
| Daly Fed 7A-1 51-74 | 49-005-45040 | 20 Mile Field | Twenty Mile | - | - | - | 100.00% | 81.50% | 1 | 51 | 74 | Campbell | WY | 10/31/2010 |
| Daly Fed 7C-1 51-74 | 49-005-45031 | 20 Mile Field | Twenty Mile | - | - | - | 100.00% | 81.50% | 1 | 51 | 74 | Campbell | WY | 10/27/2009 |
| Daly Fed 3A-1 51-74 | 49-005-45042 | 20 Mile Field | Twenty Mile | - | - | - | 100.00% | 81.50% | 1 | 51 | 74 | Campbell | WY | 10/31/2010 |
| Daly Fed 3C-1 51-74 | 49-005-45029 | 20 Mile Field | Twenty Mile | - | - | - | 100.00% | 81.50% | 1 | 51 | 74 | Campbell | WY | 11/11/2008 |
| Daly Fed 5A-1 51-74 | 49-005-45041 | 20 Mile Field | Twenty Mile | - | - | - | 100.00% | 81.50% | 1 | 51 | 74 | Campbell | WY | 1/12/2011 |
| Daly Fed 5C-1 51-74 | 49-005-45030 | 20 Mile Field | Twenty Mile | - | - | - | 100.00% | 81.50% | 1 | 51 | 74 | Campbell | WY | 1/31/2012 |
| Daly Fed 7C-2 51-74 | 49-005-45024 | 20 Mile Field | Twenty Mile | - | - | - | 100.00% | 81.50% | 2 | 51 | 74 | Campbell | WY | 9/29/2011 |
| Daly Federal 03CW-2 51-74 | 49-005-57576 | 20 Mile Field | Twenty Mile | - | - | 46,900 | 50.00% | 40.75% | 2 | 51 | 74 | Campbell | WY | 10/31/2010 |
| Daly Federal 03AC-2 51-74 | 49-005-57577 | 20 Mile Field | Twenty Mile | - | - | - | 45.00% | 40.75% | 2 | 51 | 74 | Campbell | WY | 1/31/2012 |
| Daly Federal 01CW-2 51-74 | 49-005-45036 | 20 Mile Field | Twenty Mile | - | - | 93,799 | 100.00% | 81.50% | 2 | 51 | 74 | Campbell | WY | 10/31/2010 |
| Daly Federal 07CW-2 51-74 | 49-005-45025 | 20 Mile Field | Twenty Mile | - | - | 94,950 | 100.00% | 81.50% | 2 | 51 | 74 | Campbell | WY | 10/31/2010 |
| Daly Federal 01CW-1 51-74 | 49-005-45043 | 20 Mile Field | Twenty Mile | - | - | 151,380 | 100.00% | 81.50% | 1 | 51 | 74 | Campbell | WY | 10/31/2010 |
| Daly Federal 03CW-1 51-74 | 49-005-57570 | 20 Mile Field | Twenty Mile | - | - | 151,758 | 100.00% | 81.50% | 1 | 51 | 74 | Campbell | WY | 10/31/2010 |
| Daly Federal 05CW-1 51-74 | 49-005-57571 | 20 Mile Field | Twenty Mile | - | - | 151,668 | 100.00% | 81.50% | 1 | 51 | 74 | Campbell | WY | 10/31/2010 |
| Daly Federal 07CW-1 51-74 | 49-005-57572 | 20 Mile Field | Twenty Mile | - | - | 149,502 | 100.00% | 81.50% | 1 | 51 | 74 | Campbell | WY | 10/31/2010 |
| Daly Federal 09CW-1 51-74 | 49-005-57573 | 20 Mile Field | Twenty Mile | - | - | 150,655 | 100.00% | 81.50% | 1 | 51 | 74 | Campbell | WY | 10/31/2010 |
| Daly Federal 11CW-1 51-74 | 49-005-57574 | 20 Mile Field | Twenty Mile | - | - | 151,727 | 100.00% | 81.50% | 1 | 51 | 74 | Campbell | WY | 10/31/2010 |
| Daly Federal 15CW-1 51-74 | 49-005-57575 | 20 Mile Field | Twenty Mile | - | - | 151,770 | 100.00% | 81.50% | 1 | 51 | 74 | Campbell | WY | 10/31/2010 |
| Daly Federal 09CW-12 52-74 | 49-005-57557 | Jamison Field | Jamison | - | - | - | 100.00% | 81.50% | 12 | 52 | 74 | Campbell | WY | 12/31/2010 |
| Daly Federal 15CW-12 52-74 | 49-005-57558 | Jamison Field | Jamison | - | - | - | 100.00% | 81.50% | 12 | 52 | 74 | Campbell | WY | 12/31/2010 |
| Daly Federal 01CW-14 52-74 | 49-005-57565 | Jamison Field | Jamison | - | - | 64,178 | 100.00% | 81.50% | 14 | 52 | 74 | Campbell | WY | 12/31/2010 |
| Daly Federal 01CW-13 52-74 | 49-005-57559 | Jamison Field | Jamison | - | - | 113,597 | 100.00% | 81.50% | 13 | 52 | 74 | Campbell | WY | 12/31/2010 |
| Daly Federal 07CW-13 52-74 | 49-005-57562 | Jamison Field | Jamison | - | - | - | 100.00% | 81.50% | 13 | 52 | 74 | Campbell | WY | 12/31/2010 |
| Daly Federal 03CW-13 52-74 | 49-005-57560 | Jamison Field | Jamison | - | - | - | 100.00% | 81.50% | 13 | 52 | 74 | Campbell | WY | 12/31/2010 |
| Daly Federal 05CW-13 52-74 | 49-005-57561 | Jamison Field | Jamison | - | - | 55,997 | 50.08% | 41.00% | 13 | 52 | 74 | Campbell | WY | 12/31/2010 |
| Daly Federal 09CW-13 52-74 | 49-005-57564 | Jamison Field | Jamison | - | - | - | 49.92% | 40.75% | 13 | 52 | 74 | Campbell | WY | 12/31/2010 |
| Daly Federal 09AC-13 52-74 | 49-005-57563 | Jamison Field | Jamison | - | - | - | 49.92% | 40.75% | 13 | 52 | 74 | Campbell | WY | 12/31/2010 |
| State 1-16 Canyon | 49-005-38267 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,115 | - | - | 100.00% | 75.42% | 16 | 56 | 74 | Campbell | WY | 6/26/2015 |
| State 1-16 Cook | 49-005-43223 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.42% | 16 | 56 | 74 | Campbell | WY | 9/28/2013 |
| State 1-16 Wall | 49-005-43222 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.42% | 16 | 56 | 74 | Campbell | WY | 7/29/2013 |
| Palo Federal 1-22 Canyon | 49-005-37109 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 22 | 56 | 74 | Campbell | WY | 8/29/2014 |
| Palo Federal 1-22 Cook | 49-005-37068 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 22 | 56 | 74 | Campbell | WY | 7/29/2013 |
| Palo Federal 1-27 Canyon | 49-005-37111 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 10/31/2010 |

# Storm Cat Energy (Powder River) LLC - Wells - Debtor Operated

| Well Name | API Code | Field Name | Gas Contract | 2015 gas MCF | 2015 water BBL | 2015 net reserves, MCF (CIG Strip pricing) | Working Interest % | Net Interest | Sec | Twn | Rng | County | State | Shut-in Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Palo Federal 1-27 Cook | 49-005-37112 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 4/1/2010 |
| Barbe 1-34 Canyon | 49-005-42274 | Northeast Spotted Horse Field ( NESH ) | NESH | 807 | 19,154 | - | 100.00% | 75.96% | 34 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Palo Federal 1-35 Cook | 49-005-37106 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 76.08% | 35 | 56 | 74 | Campbell | WY | 2/28/2013 |
| State 2-16 Canyon | 49-005-43229 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,205 | 17,432 | - | 100.00% | 75.42% | 16 | 56 | 74 | Campbell | WY | 6/26/2015 |
| State 2-16 Cook | 49-005-43228 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,471 | - | - | 100.00% | 75.42% | 16 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Palo Federal 2-22 Canyon | 49-005-37070 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 22 | 56 | 74 | Campbell | WY | 7/29/2013 |
| Palo Federal 2-22 Cook | 49-005-37071 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 22 | 56 | 74 | Campbell | WY | 9/29/2011 |
| Palo Federal 2-27 Cook | 49-005-37115 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 9/29/2011 |
| Barbe 2-34 Canyon | 49-005-42278 | Northeast Spotted Horse Field ( NESH ) | NESH | 233 | - | - | 100.00% | 75.96% | 34 | 56 | 74 | Campbell | WY | 3/31/2015 |
| Barbe 2-34 Wall | 49-005-42277 | Northeast Spotted Horse Field ( NESH ) | NESH | 778 | 8,581 | - | 100.00% | 75.96% | 34 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Palo Federal 2-35 Cook | 49-005-37103 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 76.08% | 35 | 56 | 74 | Campbell | WY | 7/30/2013 |
| State 3-16 Canyon | 49-005-43226 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.42% | 16 | 56 | 74 | Campbell | WY | 3/1/2013 |
| State 3-16 Cook | 49-005-43225 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.42% | 16 | 56 | 74 | Campbell | WY | 7/29/2013 |
| Palo Federal 3-22 Canyon | 49-005-37134 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 22 | 56 | 74 | Campbell | WY | 10/31/2010 |
| Palo Federal 3-27 Cook | 49-005-37118 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 10/31/2010 |
| Palo Federal 3-35 Cook | 49-005-37100 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 76.08% | 35 | 56 | 74 | Campbell | WY | 9/5/2008 |
| State 4-16 Canyon | 49-005-43219 | Northeast Spotted Horse Field ( NESH ) | NESH | 925 | - | - | 100.00% | 75.42% | 16 | 56 | 74 | Campbell | WY | 6/26/2015 |
| State 4-16 Cook | 49-005-43220 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.42% | 16 | 56 | 74 | Campbell | WY | 3/1/2013 |
| State 4-16 Wall | 49-005-43221 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.42% | 16 | 56 | 74 | Campbell | WY | 5/30/2012 |
| Palo Federal 4-22 Canyon | 49-005-37073 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 22 | 56 | 74 | Campbell | WY | 8/31/2010 |
| Palo Federal 4-22 Cook | 49-005-37074 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 22 | 56 | 74 | Campbell | WY | 10/31/2010 |
| Palo Federal 4-27 Cook | 49-005-37121 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 10/31/2010 |
| Palo Federal 4-35 Cook | 49-005-37097 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 76.08% | 35 | 56 | 74 | Campbell | WY | 11/12/2008 |
| State 5-16 Canyon | 49-005-43218 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.42% | 16 | 56 | 74 | Campbell | WY | 7/29/2013 |
| State 5-16 Wall | 49-005-43217 | Northeast Spotted Horse Field ( NESH ) | NESH | 748 | 14,664 | - | 100.00% | 75.42% | 16 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Palo Federal 5-22 Canyon | 49-005-37076 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 22 | 56 | 74 | Campbell | WY | 10/31/2010 |
| Palo Federal 5-22 Wall | 49-005-37077 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 22 | 56 | 74 | Campbell | WY | 10/31/2010 |
| Palo Federal 5-27 Cook | 49-005-37123 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 11/12/2008 |
| Palo Federal 5-35 Cook | 49-005-37094 | Northeast Spotted Horse Field ( NESH ) | NESH | 642 | 12,811 | - | 100.00% | 76.08% | 35 | 56 | 74 | Campbell | WY | 6/26/2015 |
| State 6-16 Cook | 49-005-43211 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,338 | - | - | 100.00% | 75.42% | 16 | 56 | 74 | Campbell | WY | 6/26/2015 |
| State 6-16 Wall | 49-005-43210 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.42% | 16 | 56 | 74 | Campbell | WY | 7/29/2013 |
| Palo Federal 6-22 Canyon | 49-005-37079 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 22 | 56 | 74 | Campbell | WY | 8/29/2014 |
| Palo Federal 6-27 Cook | 49-005-37125 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 10/31/2010 |
| Palo Federal 6-35 Cook | 49-005-37093 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 76.08% | 35 | 56 | 74 | Campbell | WY | 9/29/2011 |
| State 7-16 Canyon | 49-005-43208 | Northeast Spotted Horse Field ( NESH ) | NESH | 161 | 1,030 | - | 100.00% | 75.42% | 16 | 56 | 74 | Campbell | WY | 3/31/2015 |
| State 7-16 Cook | 49-005-43207 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,013 | - | - | 100.00% | 75.42% | 16 | 56 | 74 | Campbell | WY | 6/26/2015 |
| State 7-16 Wall | 49-005-43209 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.42% | 16 | 56 | 74 | Campbell | WY | 7/29/2013 |
| Palo Federal 7-22 Canyon | 49-005-37082 | Northeast Spotted Horse Field ( NESH ) | NESH | 941 | - | - | 100.00% | 75.00% | 22 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Palo Federal 7-22 Cook | 49-005-37083 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 22 | 56 | 74 | Campbell | WY | 10/31/2010 |
| Palo Federal 7-27 Cook | 49-005-37128 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 7/30/2013 |
| Barbe 7-35 Canyon | 49-005-42001 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 76.08% | 35 | 56 | 74 | Campbell | WY | 4/29/2013 |
| Barbe 7-35 Cook | 49-005-42000 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 76.08% | 35 | 56 | 74 | Campbell | WY | 7/30/2013 |
| State 8-16 Canyon | 49-005-43213 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.42% | 16 | 56 | 74 | Campbell | WY | 3/1/2013 |
| Palo Federal 8-22 Canyon | 49-005-37085 | Northeast Spotted Horse Field ( NESH ) | NESH | 223 | 2,319 | - | 100.00% | 75.00% | 22 | 56 | 74 | Campbell | WY | 3/31/2015 |
| Palo Federal 8-22 Cook | 49-005-37086 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 22 | 56 | 74 | Campbell | WY | 9/26/2008 |
| Palo Federal 8-27 Cook | 49-005-37131 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 8/20/2008 |
| Barbe 8-35 Canyon | 49-005-41998 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 76.08% | 35 | 56 | 74 | Campbell | WY | 8/29/2014 |
| Barbe 8-35 Cook | 49-005-41997 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 76.08% | 35 | 56 | 74 | Campbell | WY | 7/29/2013 |
| Barbe 8-35 Wall | 49-005-41996 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 76.08% | 35 | 56 | 74 | Campbell | WY | 1/26/2015 |
| State 09CW-36 56-74 | 49-005-43509 | Northeast Spotted Horse Field ( NESH ) | NESH | 5,376 | 2,044 | 2,210 | 100.00% | 77.00% | 36 | 56 | 74 | Campbell | WY | 6/26/2015 |
| State 11CW-36 56-74 | 49-005-43504 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 77.00% | 36 | 56 | 74 | Campbell | WY | 9/29/2013 |
| Federal 02WA-22 56-74 | 49-005-37110 | Northeast Spotted Horse Field ( NESH ) | NESH | 323 | 96 | - | 100.00% | 75.00% | 22 | 56 | 74 | Campbell | WY | 3/31/2015 |

# Storm Cat Energy (Powder River) LLC - Wells - Debtor Operated

| Well Name | API Code | Field Name | Gas Contract | 2015 gas MCF | 2015 water BBL | 2015 net reserves, MCF (CIG Strip pricing) | Working Interest % | Net Interest | Sec | Twn | Rng | County | State | Shut-in Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Federal 04WA-22 56-74 | 49-005-37069 | Northeast Spotted Horse Field ( NESH ) | NESH | 93 | 1,031 | - | 100.00% | 75.00% | 22 | 56 | 74 | Campbell | WY | 3/31/2015 |
| Federal 06WA-22 56-74 | 49-005-37135 | Northeast Spotted Horse Field ( NESH ) | NESH | 409 | 127,926 | - | 100.00% | 75.00% | 22 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Federal 08WA-22 56-74 | 49-005-37072 | Northeast Spotted Horse Field ( NESH ) | NESH | 37 | - | - | 100.00% | 75.00% | 22 | 56 | 74 | Campbell | WY | 1/26/2015 |
| Federal 12WA-22 56-74 | 49-005-37078 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 22 | 56 | 74 | Campbell | WY | 5/30/2012 |
| Federal 14WA-22 56-74 | 49-005-37081 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 22 | 56 | 74 | Campbell | WY | 7/29/2013 |
| Brug Federal 16CY-26 56-74 | 49-005-37088 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 76.08% | 26 | 56 | 74 | Campbell | WY | 8/31/2009 |
| Brug Federal 16WA-26 56-74 | 49-005-37087 | Northeast Spotted Horse Field ( NESH ) | NESH | 815 | 596 | - | 100.00% | 76.08% | 26 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Brug Federal 02WA-27 56-74 | 49-005-37067 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 6/1/2011 |
| Federal 04WA-27 56-74 | 49-005-37113 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 7/30/2013 |
| Federal 06CY-27 56-74 | 49-005-37117 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 10/31/2010 |
| Federal 06WA-27 56-74 | 49-005-37116 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 7/30/2013 |
| Brug Federal 08CY-27 56-74 | 49-005-37120 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 5/30/2012 |
| Brug Federal 08WA-27 56-74 | 49-005-37119 | Northeast Spotted Horse Field ( NESH ) | NESH | 295 | 187 | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 3/31/2015 |
| Barbe Federal 10WA-27 56-74 | 49-005-37126 | Northeast Spotted Horse Field ( NESH ) | NESH | 652 | 4,213 | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Barbe Federal 12CY-27 56-74 | 49-005-37124 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 7/30/2013 |
| Barbe Federal 12WA-27 56-74 | 49-005-37129 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 5/30/2012 |
| Barbe Federal 14CY-27 56-74 | 49-005-37127 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 9/29/2011 |
| Barbe Federal 14WA-27 56-74 | 49-005-37132 | Northeast Spotted Horse Field ( NESH ) | NESH | 4,572 | 26,275 | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Barbe Federal 16CY-27 56-74 | 49-005-37130 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 10/30/2013 |
| Barbe Federal 16WA-27 56-74 | 49-005-37092 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 10/30/2013 |
| Oedekoven Federal 02WA-35 56-74 | 49-005-37108 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 76.08% | 35 | 56 | 74 | Campbell | WY | 3/31/2014 |
| Barbe Federal 04WA-35 56-74 | 49-005-37105 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,248 | 3,594 | - | 100.00% | 76.08% | 35 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Barbe Federal 06CY-35 56-74 | 49-005-37101 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,323 | - | - | 100.00% | 76.08% | 35 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Barbe Federal 06WA-35 56-74 | 49-005-37102 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,733 | 5,776 | - | 100.00% | 76.08% | 35 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Oedekoven Federal 08CY-35 56-74 | 49-005-37098 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 76.08% | 35 | 56 | 74 | Campbell | WY | 5/30/2012 |
| Oedekoven Federal 08WA-35 56-74 | 49-005-37099 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,940 | 441 | - | 100.00% | 76.08% | 35 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Oedekoven Federal 10WA-35 56-74 | 49-005-37096 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,989 | 15,800 | - | 100.00% | 76.08% | 35 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Oedekoven Federal 16CY-35 56-74 | 49-005-37090 | Northeast Spotted Horse Field ( NESH ) | NESH | 963 | 591 | - | 100.00% | 76.08% | 35 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Oedekoven Federal 16WA-35 56-74 | 49-005-37091 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 76.08% | 35 | 56 | 74 | Campbell | WY | 10/31/2013 |
| State 13W-36 56-74 | 49-005-43502 | Northeast Spotted Horse Field ( NESH ) | NESH | 3,278 | 2,782 | - | 100.00% | 75.36% | 36 | 56 | 74 | Campbell | WY | 6/26/2015 |
| State 07CW-36 56-74 | 49-005-43499 | Northeast Spotted Horse Field ( NESH ) | NESH | 2,638 | 11,450 | - | 100.00% | 77.00% | 36 | 56 | 74 | Campbell | WY | 6/26/2015 |
| State 07CY-36 56-74 | 49-005-43497 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 77.00% | 36 | 56 | 74 | Campbell | WY | 8/29/2014 |
| State 11CY-36 56-74 | 49-005-43506 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 77.00% | 36 | 56 | 74 | Campbell | WY | 3/31/2014 |
| State 03CW-36 56-74 | 49-005-43491 | Northeast Spotted Horse Field ( NESH ) | NESH | 5,493 | 2,446 | 13,029 | 100.00% | 77.00% | 36 | 56 | 74 | Campbell | WY | 6/26/2015 |
| State 01CW-36 56-74 | 49-005-43496 | Northeast Spotted Horse Field ( NESH ) | NESH | 7,312 | 8,032 | 17,066 | 100.00% | 77.00% | 36 | 56 | 74 | Campbell | WY | 6/26/2015 |
| State 05CY-36 56-74 | 49-005-43490 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,121 | 1,996 | - | 100.00% | 77.00% | 36 | 56 | 74 | Campbell | WY | 6/26/2015 |
| State 05CW-36 56-74 | 49-005-43507 | Northeast Spotted Horse Field ( NESH ) | NESH | 2,074 | 13,994 | - | 100.00% | 77.00% | 36 | 56 | 74 | Campbell | WY | 6/26/2015 |
| State 09CY-36 56-74 | 49-005-43513 | Northeast Spotted Horse Field ( NESH ) | NESH | 2,237 | 531 | - | 100.00% | 77.00% | 36 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Manigault Federal 08CY-17 56-74 | 49-005-56681 | Northeast Spotted Horse Field ( NESH ) | NESH | 583 | 18,466 | - | 100.00% | 75.40% | 17 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Manigault Federal 08CW-17 56-74 | 49-005-56736 | Northeast Spotted Horse Field ( NESH ) | NESH | 999 | - | - | 100.00% | 75.40% | 17 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Manigault Federal 03CY-17 56-74 | 49-005-56682 | Northeast Spotted Horse Field ( NESH ) | NESH | 177 | 17,208 | - | 100.00% | 75.40% | 17 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Manigault Federal 03CW-17 56-74 | 49-005-56734 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,102 | 8,961 | - | 100.00% | 75.40% | 17 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Manigault Federal 07CW-17 56-74 | 49-005-56732 | Northeast Spotted Horse Field ( NESH ) | NESH | 4,924 | 11,534 | 1,354 | 100.00% | 75.40% | 17 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Manigault Federal 09CY-17 56-74 | 49-005-56684 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.40% | 17 | 56 | 74 | Campbell | WY | 9/28/2013 |
| Manigault Federal 09CW-17 56-74 | 49-005-56729 | Northeast Spotted Horse Field ( NESH ) | NESH | 2,934 | 17,328 | - | 100.00% | 75.40% | 17 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Manigault Federal 11CY-17 56-74 | 49-005-56685 | Northeast Spotted Horse Field ( NESH ) | NESH | 101 | 76,163 | - | 75.00% | 57.00% | 17 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Manigault Federal 11CW-17 56-74 | 49-005-56728 | Northeast Spotted Horse Field ( NESH ) | NESH | 2,897 | 19,030 | - | 50.00% | 37.90% | 17 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Manigault Federal 01CY-15 56-74 | 49-005-56697 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,105 | 4,172 | - | 75.00% | 58.48% | 15 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Manigault Federal 01CW-15 56-74 | 49-005-56726 | Northeast Spotted Horse Field ( NESH ) | NESH | 2,182 | 22,185 | - | 75.00% | 58.48% | 15 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Manigault Federal 03CY-15 56-74 | 49-005-56700 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,310 | 5,928 | - | 100.00% | 79.05% | 15 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Manigault Federal 03CW-15 56-74 | 49-005-56724 | Northeast Spotted Horse Field ( NESH ) | NESH | 2,237 | 2,107 | - | 100.00% | 79.05% | 15 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Manigault Federal 05CW-15 56-74 | 49-005-56723 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 79.05% | 15 | 56 | 74 | Campbell | WY | 8/31/2010 |

# Storm Cat Energy (Powder River) LLC - Wells - Debtor Operated

| Well Name | API Code | Field Name | Gas Contract | 2015 gas MCF | 2015 water BBL | 2015 net reserves, MCF (CIG Strip pricing) | Working Interest % | Net Interest | Sec | Twn | Rng | County | State | Shut-in Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Manigault Federal 07CW-15 56-74 | 49-005-56721 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,400 | 2,608 | - | 75.00% | 58.48% | 15 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Brug Federal 09CY-15 56-74 | 49-005-56706 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,339 | 3,370 | - | 25.00% | 19.15% | 15 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Brug Fed 09CW-15 56-74 | 49-005-56719 | Northeast Spotted Horse Field ( NESH ) | NESH | 4,529 | 22,484 | - | 25.00% | 19.15% | 15 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Manigault Federal 14CY-15 56-74 | 49-005-56711 | Northeast Spotted Horse Field ( NESH ) | NESH | 966 | 805 | - | 100.00% | 79.05% | 15 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Manigault Federal 14CW-15 56-74 | 49-005-56716 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 79.05% | 15 | 56 | 74 | Campbell | WY | 8/29/2014 |
| Manigault Federal 12CW-15 56-74 | 49-005-56717 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 79.05% | 15 | 56 | 74 | Campbell | WY | 3/1/2010 |
| Brug Federal 15CW-15 56-74 | 49-005-56713 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 50.00% | 39.73% | 15 | 56 | 74 | Campbell | WY | 4/29/2013 |
| Federal 01CY-21 56-74 | 49-005-56691 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 61.60% | 47.00% | 21 | 56 | 74 | Campbell | WY | 10/31/2010 |
| Federal 01CW-21 56-74 | 49-005-56730 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 61.60% | 47.00% | 21 | 56 | 74 | Campbell | WY | 11/12/2008 |
| Manigault Federal 07CW-21 56-74 | 49-005-56727 | Northeast Spotted Horse Field ( NESH ) | NESH | 3,969 | 16,261 | - | 61.60% | 47.00% | 21 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Manig Fed 09CW-21 56-74 | 49-005-56687 | Northeast Spotted Horse Field ( NESH ) | NESH | 3,268 | 5,337 | - | 61.60% | 47.00% | 21 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Manigault Federal 13CY-21 56-74 | 49-005-56720 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 61.60% | 46.20% | 21 | 56 | 74 | Campbell | WY | 4/29/2013 |
| Manigault Federal 13CW-21 56-74 | 49-005-56690 | Northeast Spotted Horse Field ( NESH ) | NESH | 13,297 | 50,876 | 26,789 | 61.60% | 46.20% | 21 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Manigault Federal 15CY-21 56-74 | 49-005-56718 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 61.60% | 47.00% | 21 | 56 | 74 | Campbell | WY | 7/29/2013 |
| Manigault Federal 15CW-21 56-74 | 49-005-56692 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,370 | - | - | 61.60% | 47.00% | 21 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Federal 03CY-20 56-74 | 49-005-56686 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 76.00% | 20 | 56 | 74 | Campbell | WY | 3/31/2014 |
| Federal 03CW-20 56-74 | 49-005-56725 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,722 | 6,541 | - | 100.00% | 76.00% | 20 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Federal 04CW-20 56-74 | 49-005-56735 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 76.00% | 20 | 56 | 74 | Campbell | WY | 3/1/2010 |
| Federal 07CY-20 56-74 | 49-005-56689 | Northeast Spotted Horse Field ( NESH ) | NESH | 325 | 19,241 | - | 62.49% | 47.00% | 20 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Federal 07CW-20 56-74 | 49-005-56731 | Northeast Spotted Horse Field ( NESH ) | NESH | 5,365 | 144,951 | - | 49.98% | 37.50% | 20 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Brug Federal 01CW-26 56-74 | 49-005-56693 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 80.90% | 61.74% | 26 | 56 | 74 | Campbell | WY | 8/31/2009 |
| Brug Federal 03CY-26 56-74 | 49-005-56714 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,008 | 930 | - | 100.00% | 75.40% | 26 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Brug Federal 03CW-26 56-74 | 49-005-56694 | Northeast Spotted Horse Field ( NESH ) | NESH | 2,665 | 7,339 | - | 100.00% | 75.40% | 26 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Brug Federal 05CW-26 56-74 | 49-005-56696 | Northeast Spotted Horse Field ( NESH ) | NESH | 2,970 | 9,814 | - | 100.00% | 75.40% | 26 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Brug Federal 07CW-26 56-74 | 49-005-56698 | Northeast Spotted Horse Field ( NESH ) | NESH | 4,684 | 2,413 | - | 80.90% | 61.74% | 26 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Barbe Federal 11CY-26 56-74 | 49-005-56707 | Northeast Spotted Horse Field ( NESH ) | NESH | 805 | - | - | 100.00% | 75.40% | 26 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Barbe Federal 11CW-26 56-74 | 49-005-56699 | Northeast Spotted Horse Field ( NESH ) | NESH | 2,360 | 10,201 | - | 100.00% | 75.40% | 26 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Barbe Federal 13CW-26 56-74 | 49-005-56702 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.40% | 26 | 56 | 74 | Campbell | WY | 9/29/2013 |
| Brug Federal 15CW-26 56-74 | 49-005-56703 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,298 | 13,344 | - | 100.00% | 76.08% | 26 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Barbe Federal 03CW-34 56-74 | 49-005-56674 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,725 | - | - | 100.00% | 75.40% | 34 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Barbe Federal 05CY-34 56-74 | 49-005-56680 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.40% | 34 | 56 | 74 | Campbell | WY | 9/29/2011 |
| Barbe Federal 05CW-34 56-74 | 49-005-56740 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.40% | 34 | 56 | 74 | Campbell | WY | 9/29/2013 |
| Barbe Federal 09CW-34 56-74 | 49-005-56741 | Northeast Spotted Horse Field ( NESH ) | NESH | 3,913 | 140,119 | - | 100.00% | 75.40% | 34 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Double E Federal 11CW-34 56-74 | 49-005-56739 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,741 | 19,875 | - | 100.00% | 75.40% | 34 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Double E Federal 13CY-34 56-74 | 49-005-56678 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.40% | 34 | 56 | 74 | Campbell | WY | 7/29/2013 |
| Double E Federal 13CW-34 56-74 | 49-005-56738 | Northeast Spotted Horse Field ( NESH ) | NESH | 1,476 | - | - | 100.00% | 75.40% | 34 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Double E Federal 15CY-34 56-74 | 49-005-56679 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.40% | 34 | 56 | 74 | Campbell | WY | 7/29/2013 |
| Double E Federal 15CW-34 56-74 | 49-005-56737 | Northeast Spotted Horse Field ( NESH ) | NESH | 4,345 | 21,462 | 1,382 | 100.00% | 75.40% | 34 | 56 | 74 | Campbell | WY | 6/26/2015 |
| Barbe Federal 03CY-34 56-74 | 49-005-56675 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.40% | 34 | 56 | 74 | Campbell | WY | 10/30/2013 |
| Federal 04CY-20 56-74 | 49-005-56688 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 76.00% | 20 | 56 | 74 | Campbell | WY | 4/29/2013 |
| Federal 04C-27 56-74 | 49-005-37114 | Northeast Spotted Horse Field ( NESH ) | NESH | - | - | - | 100.00% | 75.00% | 27 | 56 | 74 | Campbell | WY | 1/31/2012 |
| Pee Gee Federal 7-22-5776CW | 49-005-56347 | LX Bar Field | LX Bar-SCE | - | - | - | 75.00% | 65.63% | 22 | 57 | 76 | Campbell | WY | 9/2/2014 |
| Pee Gee Federal 9-22-5776CW | 49-005-56334 | LX Bar Field | LX Bar-SCE | 1,787 | 129,675 | - | 75.00% | 65.63% | 22 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Pee Gee Federal 11-22-5776CW | 49-005-56350 | LX Bar Field | LX Bar-SCE | 1,039 | - | - | 75.00% | 65.63% | 22 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Pee Gee Federal 15-22-5776CW | 49-005-56342 | LX Bar Field | LX Bar-SCE | - | - | - | 75.00% | 65.63% | 22 | 57 | 76 | Campbell | WY | 7/29/2013 |
| Pee Gee Federal 1-27-5776CW | 49-005-56338 | LX Bar Field | LX Bar-SCE | 1,821 | - | - | 75.00% | 65.63% | 27 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Wilson Federal 5-27-5776CW | 49-005-56358 | LX Bar Field | LX Bar-SCE | 877 | 5,737 | - | 75.00% | 65.63% | 27 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Wilson Federal 13-27-5776CW | 49-005-56354 | LX Bar Field | LX Bar-SCE | 2,691 | 38,387 | - | 75.00% | 61.69% | 27 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Federal 9-28-5776CW | 49-005-56333 | LX Bar Field | LX Bar-SCE | 1,018 | - | - | 75.00% | 61.25% | 28 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Federal 7-28-5776CW | 49-005-56345 | LX Bar Field | LX Bar-SCE | 1,964 | - | - | 75.00% | 61.25% | 28 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Federal 15-28-5776CW | 49-005-56340 | LX Bar Field | LX Bar-SCE | 1,051 | - | - | 75.00% | 61.25% | 28 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Wilson Federal 1-28-5776CW | 49-005-56337 | LX Bar Field | LX Bar-SCE | - | - | - | 75.00% | 61.25% | 28 | 57 | 76 | Campbell | WY | 2/28/2013 |

| Well Name | API Code | Field Name | Gas Contract | 2015 gas MCF | 2015 water BBL | 2015 net reserves, MCF (CIG Strip pricing) | Working Interest % | Net Interest | Sec | Twn | Rng | County | State | Shut-in Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pee Gee Federal 13-22-5776CW | 49-005-56355 | LX Bar Field | LX Bar-SCE | 1,310 | 45,786 | - | 75.00% | 65.63% | 22 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Pee Gee Federal 3-27-5776CW | 49-005-56352 | LX Bar Field | LX Bar-SCE | 186 | 42,254 | - | 75.00% | 65.63% | 27 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Manigault Federal 7-27-5776CW | 49-005-56346 | LX Bar Field | LX Bar-SCE | 2,282 | 83,103 | - | 75.00% | 65.63% | 27 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Federal 15-27-5776CW | 49-005-56341 | LX Bar Field | LX Bar-SCE | 2,560 | - | - | 75.00% | 65.63% | 27 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Federal 11-27-5776CW | 49-005-56349 | LX Bar Field | LX Bar-SCE | 5,567 | 24,153 | 12,131 | 75.00% | 61.69% | 27 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Pee Gee Federal 5-22-5776CW | 49-005-56359 | LX Bar Field | LX Bar-SCE | 440 | - | - | 75.00% | 65.63% | 22 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Adamson Federal 1-33-5776CW | 49-005-56336 | LX Bar Field | LX Bar-SCE | 2,677 | 6,722 | - | 75.00% | 61.25% | 33 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Federal 3-33-5776CW | 49-033-26584 | LX Bar Field | LX Bar-SCE | - | - | - | 75.00% | 61.28% | 33 | 57 | 76 | Sheridan | WY | 9/2/2014 |
| Federal 13-28-5776CW | 49-033-26587 | LX Bar Field | LX Bar-SCE | 2,775 | 99,183 | - | 75.00% | 61.25% | 28 | 57 | 76 | Sheridan | WY | 6/26/2015 |
| Federal 13-33-5776CW | 49-033-26586 | LX Bar Field | LX Bar-SCE | 5,407 | 32,453 | - | 75.00% | 61.28% | 33 | 57 | 76 | Sheridan | WY | 6/26/2015 |
| Federal 19-33-5776CW | 49-033-26581 | LX Bar Field | LX Bar-SCE | 14,090 | 79,973 | 31,173 | 75.00% | 61.25% | 33 | 57 | 76 | Sheridan | WY | 6/26/2015 |
| Federal 17-33-5776CW | 49-005-56332 | LX Bar Field | LX Bar-SCE | 34,040 | 54,004 | 89,942 | 75.00% | 61.25% | 33 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Federal 11-28-5776CW | 49-033-26582 | LX Bar Field | LX Bar-SCE | 3,339 | 61,550 | - | 75.00% | 61.25% | 28 | 57 | 76 | Sheridan | WY | 6/26/2015 |
| Wilson Federal 9-21-5776CW | 49-005-56335 | LX Bar Field | LX Bar-SCE | 799 | - | - | 75.00% | 65.00% | 21 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Wilson Federal 15-21-5776CW | 49-005-56343 | LX Bar Field | LX Bar-SCE | 3,867 | 58,641 | - | 75.00% | 62.00% | 21 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Federal 3-28-5776CW | 49-033-26585 | LX Bar Field | LX Bar-SCE | 3,821 | - | - | 75.00% | 61.25% | 28 | 57 | 76 | Sheridan | WY | 6/26/2015 |
| Federal 5-28-5776CW | 49-033-26588 | LX Bar Field | LX Bar-SCE | 3,976 | - | - | 75.00% | 61.25% | 28 | 57 | 76 | Sheridan | WY | 6/26/2015 |
| Pee Gee 1-21-5776CW | 49-005-56319 | LX Bar Field | LX Bar-SCE | - | - | - | 79.54% | 66.90% | 21 | 57 | 76 | Campbell | WY | 9/2/2014 |
| Pee Gee Federal 11-14-5776CW | 49-005-56351 | LX Bar Field | LX Bar-SCE | - | - | - | 78.59% | 67.72% | 14 | 57 | 76 | Campbell | WY | 5/30/2012 |
| Pee Gee Federal 13-14-5776CW | 49-005-56357 | LX Bar Field | LX Bar-SCE | - | - | - | 78.23% | 67.51% | 14 | 57 | 76 | Campbell | WY | 2/28/2013 |
| Pee Gee Federal 3-23-5776CW | 49-005-56353 | LX Bar Field | LX Bar-SCE | - | - | - | 75.00% | 65.63% | 23 | 57 | 76 | Campbell | WY | 9/2/2014 |
| Pee Gee Federal 13-15-5776CW | 49-005-56356 | LX Bar Field | LX Bar-SCE | 2,430 | - | - | 78.83% | 64.71% | 15 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Pee Gee Federal 15-15-5776CW | 49-005-56344 | LX Bar Field | LX Bar-SCE | 670 | - | - | 79.07% | 67.60% | 15 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Pee Gee Federal 1-22-5776CW | 49-005-56339 | LX Bar Field | LX Bar-SCE | - | - | - | 75.00% | 65.63% | 22 | 57 | 76 | Campbell | WY | 9/2/2014 |
| Pee Gee Federal 3-22-5776CW | 49-005-56440 | LX Bar Field | LX Bar-SCE | 112 | - | - | 75.00% | 65.63% | 22 | 57 | 76 | Campbell | WY | 4/1/2015 |
| Wilson Federal 7-21-5776CW | 49-005-56348 | LX Bar Field | LX Bar-SCE | 4,288 | - | 547 | 80.12% | 66.41% | 21 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Wilson Federal 11-21-5776CW | 49-033-26583 | LX Bar Field | LX Bar-SCE | 2,590 | - | - | 75.00% | 62.00% | 21 | 57 | 76 | Sheridan | WY | 6/26/2015 |
| Federal 16-20-5776CW | 49-033-26580 | LX Bar Field | LX Bar-SCE | 11,980 | - | 43,375 | 82.02% | 68.96% | 20 | 57 | 76 | Sheridan | WY | 6/26/2015 |
| Sampson 5-33-5776CW | 49-005-56177 | LX Bar Field | LX Bar-SCE | 10,374 | 37,012 | 19,073 | 75.00% | 61.28% | 33 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Sampson 11-33-5776CW | 49-005-56178 | LX Bar Field | LX Bar-SCE | - | - | - | 75.00% | 61.28% | 33 | 57 | 76 | Campbell | WY | 9/30/2013 |
| Sampson 7-33-5776CW | 49-005-53762 | LX Bar Field | LX Bar-SCE | 5,149 | 56,998 | - | 75.00% | 61.27% | 33 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Sampson 15-33-5776CW | 49-005-56320 | LX Bar Field | LX Bar-SCE | 5,118 | 47,155 | 1,718 | 75.00% | 61.28% | 33 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Sampson 9-33-5776CW | 49-005-53758 | LX Bar Field | LX Bar-SCE | 13,428 | 26,622 | 31,362 | 75.00% | 61.27% | 33 | 57 | 76 | Campbell | WY | 6/26/2015 |
| State 15-18 5781 MZ/CR | 49-033-26409 | Sheridan | Sheridan | 17,359 | 83,203 | 39,694 | 100.00% | 83.00% | 18 | 57 | 81 | Sheridan | WY | 6/26/2015 |
| State 11-18 5781 MZ/CR | 49-033-26414 | Sheridan | Sheridan | 17,239 | 80,970 | 33,040 | 100.00% | 83.00% | 18 | 57 | 81 | Sheridan | WY | 6/26/2015 |
| State 1-18 5781 MZ/CR | 49-033-26416 | Sheridan | Sheridan | - | - | - | 100.00% | 83.00% | 18 | 57 | 81 | Sheridan | WY | 9/2/2014 |
| State 1-19 5781 MZ/CR | 49-033-26426 | Sheridan | Sheridan | 32 | - | - | 100.00% | 83.00% | 19 | 57 | 81 | Sheridan | WY | 1/27/2015 |
| State 13-18 5781 MZ/CR | 49-033-26415 | Sheridan | Sheridan | 21,123 | 79,356 | 62,669 | 100.00% | 83.00% | 18 | 57 | 81 | Sheridan | WY | 6/26/2015 |
| State 3-18 5781 MZ/CR | 49-033-26417 | Sheridan | Sheridan | 15,637 | 66,575 | 25,542 | 100.00% | 83.00% | 18 | 57 | 81 | Sheridan | WY | 6/26/2015 |
| State 5-18 5781 MZ/CR | 49-033-26406 | Sheridan | Sheridan | 11,269 | 148,677 | 31,252 | 100.00% | 83.00% | 18 | 57 | 81 | Sheridan | WY | 6/26/2015 |
| State 7-18 5781 MZ/CR | 49-033-26407 | Sheridan | Sheridan | 1,425 | 21,313 | 159,599 | 100.00% | 83.00% | 18 | 57 | 81 | Sheridan | WY | 6/26/2015 |
| State 9-18 5781 MZ/CR | 49-033-26408 | Sheridan | Sheridan | 6,775 | - | 1,472 | 100.00% | 83.00% | 18 | 57 | 81 | Sheridan | WY | 6/26/2015 |
| State 15-19 5781 MZ/CR | 49-033-26427 | Sheridan | Sheridan | 1,613 | - | - | 100.00% | 83.00% | 19 | 57 | 81 | Sheridan | WY | 6/26/2015 |
| State 7-19 5781 MZ/CR | 49-033-26423 | Sheridan | Sheridan | 545 | 95,341 | - | 100.00% | 83.00% | 19 | 57 | 81 | Sheridan | WY | 6/26/2015 |
| State 9-19 5781 MZ/CR | 49-033-26420 | Sheridan | Sheridan | 6,596 | - | 16,323 | 100.00% | 83.00% | 19 | 57 | 81 | Sheridan | WY | 6/26/2015 |
| State 11-29 5781 MZ/CR | 49-033-26430 | Sheridan | Sheridan | - | - | 212,360 | 100.00% | 83.00% | 29 | 57 | 81 | Sheridan | WY | 1/31/2012 |
| State 13-29 5781 MZ/CR | 49-033-26428 | Sheridan | Sheridan | - | - | 213,050 | 100.00% | 83.00% | 29 | 57 | 81 | Sheridan | WY | 4/29/2013 |
| State 1-30 5781 MZ/CR | 49-033-26404 | Sheridan | Sheridan | - | - | 208,372 | 100.00% | 83.00% | 30 | 57 | 81 | Sheridan | WY | 5/30/2012 |
| State 15-30 5781 MZ/CR | 49-033-26421 | Sheridan | Sheridan | - | - | 215,602 | 100.00% | 83.00% | 30 | 57 | 81 | Sheridan | WY | 4/29/2013 |
| State 3-30 5781 MZ/CR | 49-033-26400 | Sheridan | Sheridan | - | - | 225,917 | 50.00% | 42.00% | 30 | 57 | 81 | Sheridan | WY | 5/30/2012 |
| State 7-30 5781 MZ/CR | 49-033-26403 | Sheridan | Sheridan | - | - | - | 100.00% | 83.00% | 30 | 57 | 81 | Sheridan | WY | 9/2/2014 |
| State 9-30 5781 MZ/CR | 49-033-26402 | Sheridan | Sheridan | - | - | - | 100.00% | 83.00% | 30 | 57 | 81 | Sheridan | WY | 1/31/2014 |

# Storm Cat Energy (Powder River) LLC - Wells - Debtor Operated

| Well Name | API Code | Field Name | Gas Contract | 2015 gas MCF | 2015 water BBL | 2015 net reserves, MCF (CIG Strip pricing) | Working Interest % | Net Interest | Sec | Twn | Rng | County | State | Shut-in Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Parks Longhorn 6-14-55-73 W/PW | 49-005-34205 | Marathon Collums | Collums | 5,537 | 52,398 | 9,877 | 100.00% | 82.63% | 14 | 55 | 73 | Campbell | WY | 6/26/2015 |
| Harris 12-2-55-73 CY/WP | 49-005-33066 | Marathon Collums | Collums | 6,811 | 14,091 | 16,540 | 100.00% | 79.50% | 2 | 55 | 73 | Campbell | WY | 6/26/2015 |
| Harris Longhorn 16-3-55-73 CY | 49-005-33070 | Marathon Collums | Collums | 2,345 | 13,587 | - | 100.00% | 79.50% | 3 | 55 | 73 | Campbell | WY | 6/26/2015 |
| Harris 17-3-55-73 CY/WP | 49-005-33071 | Marathon Collums | Collums | 3,150 | 9,913 | - | 100.00% | 79.50% | 3 | 55 | 73 | Campbell | WY | 6/26/2015 |
| Parks Longhorn 3-14-55-73 W/PW | 49-005-34201 | Marathon Collums | Collums | 3,477 | 9,671 | - | 100.00% | 81.06% | 14 | 55 | 73 | Campbell | WY | 6/26/2015 |
| Parks Longhorn 11-14-55-73 W/PW | 49-005-34197 | Marathon Collums | Collums | 5,470 | 31,022 | - | 100.00% | 82.63% | 14 | 55 | 73 | Campbell | WY | 6/26/2015 |
| Harris Longhorn 5-2-55-73 CY/WP | 49-005-33064 | Marathon Collums | Collums | 3,865 | 9,078 | - | 50.03% | 40.03% | 2 | 55 | 73 | Campbell | WY | 6/26/2015 |
| Longhorn Federal 9-10-55-73 CYPW | 49-005-49719 | Marathon Collums | Collums | 2,429 | 6,680 | - | 100.00% | 79.50% | 10 | 55 | 73 | Campbell | WY | 6/26/2015 |
| Parks Longhorn Fed 7-14-55-73 PW | 49-005-34199 | Marathon Collums | Collums | - | - | - | 100.00% | 79.46% | 14 | 55 | 73 | Campbell | WY | 4/29/2013 |
| Harris Federal 14-3-55-73 CYPW | 49-005-49720 | Marathon Collums | Collums | 3,825 | 6,695 | - | 100.00% | 79.50% | 3 | 55 | 73 | Campbell | WY | 6/26/2015 |
| Elliott Federal 18-3-55-73 CYPW | 49-005-49721 | Marathon Collums | Collums | 3,023 | 9,427 | - | 100.00% | 79.00% | 3 | 55 | 73 | Campbell | WY | 6/26/2015 |
| Double E Ranch 5-10-55-74 W/P | 49-005-49625 | Marathon Recluse | Recluse | - | - | - | 100.00% | 84.12% | 10 | 55 | 74 | Campbell | WY | 8/29/2014 |
| Double E Ranch 1-10-55-74 WP | 49-005-49655 | Marathon Recluse | Recluse | 3,709 | 14,119 | - | 100.00% | 82.11% | 10 | 55 | 74 | Campbell | WY | 6/26/2015 |
| Double E Ranch 11-11-55-74 WP | 49-005-49249 | Marathon Recluse | Recluse | 11,894 | 30,259 | 41,108 | 100.00% | 81.18% | 11 | 55 | 74 | Campbell | WY | 6/26/2015 |
| Double E Ranch 15-9-55-74 CO | 49-005-44060 | Marathon Recluse | Recluse | - | - | - | 100.00% | 82.50% | 9 | 55 | 74 | Campbell | WY | 8/29/2014 |
| Double E Ranch 9-9-55-74 W/P | 49-005-49624 | Marathon Recluse | Recluse | - | - | - | 100.00% | 82.50% | 9 | 55 | 74 | Campbell | WY | 4/29/2014 |
| Double E Ranch 9-10-55-74 CO | 49-005-44037 | Marathon Recluse | Recluse | 5,252 | 16,508 | 651 | 100.00% | 82.65% | 10 | 55 | 74 | Campbell | WY | 6/26/2015 |
| Double E Ranch 11-10-55-74 W/P | 49-005-44045 | Marathon Recluse | Recluse | 3,147 | 17,386 | 2,514 | 100.00% | 85.00% | 10 | 55 | 74 | Campbell | WY | 6/26/2015 |
| Double E Ranch 13-10-55-74 W/P | 49-005-44047 | Marathon Recluse | Recluse | 6,093 | 34,017 | 3,443 | 100.00% | 82.50% | 10 | 55 | 74 | Campbell | WY | 6/26/2015 |
| Double E Ranch 1-3-55-74 CO | 49-005-48753 | Marathon Recluse | Recluse | 1,955 | 18,324 | - | 50.00% | 40.00% | 3 | 55 | 74 | Campbell | WY | 6/26/2015 |
| Double E Ranch 3-3-55-74 CY | 49-005-48755 | Marathon Recluse | Recluse | - | - | - | 100.00% | 80.00% | 3 | 55 | 74 | Campbell | WY | 9/29/2011 |
| Double E Ranch 13-11-55-74 W/P | 49-005-49628 | Marathon Recluse | Recluse | 11,001 | 16,408 | 38,262 | 100.00% | 81.18% | 11 | 55 | 74 | Campbell | WY | 6/26/2015 |
| Barbe Federal 07CW-2 55-74 | 49-005-59557 | Marathon Recluse | Recluse | - | - | - | 57.58% | 46.06% | 2 | 55 | 74 | Campbell | WY | 9/30/2013 |
| Double E Federal 03CW-2 55-74 | 49-005-59555 | Marathon Recluse | Recluse | - | - | - | 100.00% | 80.00% | 2 | 55 | 74 | Campbell | WY | 7/29/2013 |
| Double E Federal 05CW-2 55-74 | 49-005-59556 | Marathon Recluse | Recluse | 1,767 | 10,739 | - | 100.00% | 80.00% | 2 | 55 | 74 | Campbell | WY | 6/26/2015 |
| Double E Federal 09CW-3 55-74 | 49-005-59754 | Marathon Recluse | Recluse | 2,094 | 8,979 | - | 100.00% | 80.00% | 3 | 55 | 74 | Campbell | WY | 6/26/2015 |
| Double E Federal 11CW-2 55-74 | 49-005-59558 | Marathon Recluse | Recluse | 1,136 | 39,738 | - | 100.00% | 80.00% | 2 | 55 | 74 | Campbell | WY | 6/26/2015 |
| Double E Federal 13CW-2 55-74 | 49-005-59559 | Marathon Recluse | Recluse | 4,581 | 29,162 | 2,296 | 100.00% | 80.00% | 2 | 55 | 74 | Campbell | WY | 6/26/2015 |
| Barbe Federal 01CW-2 55-74 | 49-005-59554 | Marathon Recluse | Recluse | 2,124 | 1,818 | - | 84.40% | 68.32% | 2 | 55 | 74 | Campbell | WY | 6/26/2015 |
| Double E Federal 03CW-11 55-74 | 49-005-51517 | Marathon Recluse | Recluse | 12,107 | 5,118 | 38,436 | 100.00% | 80.00% | 11 | 55 | 74 | Campbell | WY | 6/26/2015 |
| Double E Federal 05CW-11 55-74 | 49-005-59755 | Marathon Recluse | Recluse | 4,223 | 1,699 | 1,435 | 100.00% | 80.00% | 11 | 55 | 74 | Campbell | WY | 6/26/2015 |
| Double E Federal 15CW-11 55-74 | 49-005-59756 | Marathon Recluse | Recluse | 4,009 | 12,098 | - | 100.00% | 72.00% | 11 | 55 | 74 | Campbell | WY | 6/26/2015 |
| Double E Federal 15CW-3 55-74 | 49-005-59560 | Marathon Recluse | Recluse | 3,438 | 18,054 | - | 100.00% | 80.41% | 3 | 55 | 74 | Campbell | WY | 6/26/2015 |
| Oedekoven Federal 05CW-1 55-74 | 49-005-59553 | Marathon Recluse | Recluse | 10,085 | 8,117 | 14,608 | 42.07% | 26.41% | 1 | 55 | 74 | Campbell | WY | 6/26/2015 |
| Barbe 01-14 55-74 | 49-005-60230 | Marathon Recluse | Collums | - | - | 86,249 | 39.49% | | 14 | 55N | 74W | Campbell | WY | NA |
| Barbe 04-13 55-74 | 49-005-60227 | Marathon Recluse | Collums | - | - | | 20.23% | | 13 | 55N | 74W | Campbell | WY | NA |
| Barbe 05-14 55-74 | 49-005-60155 | Marathon Recluse | Collums | - | - | 49,358 | 20.83% | | 14 | 55N | 74W | Campbell | WY | NA |
| Barbe 07-14 55-74 | 49-005-60156 | Marathon Recluse | Collums | - | - | 114,999 | 18.71% | | 14 | 55N | 74W | Campbell | WY | NA |
| Barbe 09-14 55-74 | 49-005-60157 | Marathon Recluse | Recluse | 3,381 | 1,239 | 724 | 51.80% | 41.44% | 14 | 55 | 74 | Campbell | WY | 6/26/2015 |
| Barbe 13-13 55-74 | 49-005-60229 | Marathon Recluse | Collums | - | - | | 25.99% | | 13 | 55N | 74W | Campbell | WY | NA |
| Brown 15-14 55-74 | 49-005-59913 | Marathon Recluse | Recluse | 2,960 | 3,107 | 330 | 25.00% | 20.00% | 14 | 55 | 74 | Campbell | WY | 6/26/2015 |
| Double E 07-11 55-74 | 49-005-49627 | Marathon Recluse | Recluse | 5,091 | 3,671 | 3,391 | 100.00% | 80.28% | 11 | 55 | 74 | Campbell | WY | 6/26/2015 |
| Double E 12-12 55-74 | 49-005-60237 | Marathon Recluse | Collums | - | - | | 50.00% | | 12 | 55 | 74 | Campbell | WY | NA |
| Robinson 11-14 55-74 | 49-005-59930 | Marathon Recluse | Collums | - | - | | 12.50% | | 14 | 55 | 74 | Campbell | WY | NA |
| Barbe 11-13 55-74 | 49-005-60228 | Marathon Recluse | Collums | - | - | | 39.49% | | 13 | 55N | 74W | Campbell | WY | NA |
| State 11CW-16 57-74 | 49-005-59586 | Bitter Creek | NA | - | - | | 100.00% | | 16 | 57N | 74W | Campbell | WY | NA |
| LX Bar Fed 34-12-5776CW | 49-005-53349 | LX Bar Field | LX Bar-SCE | 614 | 25,037 | - | 83.28% | 69.02% | 12 | 57 | 76 | Campbell | WY | 6/26/2015 |
| LX Bar Fed 12-13-5776CW | 49-005-53375 | LX Bar Field | LX Bar-SCE | - | - | - | 86.07% | 72.08% | 13 | 57 | 76 | Campbell | WY | 5/30/2012 |
| LX Bar Fed 14-13-5776CW | 49-005-53363 | LX Bar Field | LX Bar-SCE | - | - | - | 75.00% | 63.13% | 13 | 57 | 76 | Campbell | WY | 11/10/2014 |
| LX Bar Fed 21-13-5776CW | 49-005-53361 | LX Bar Field | LX Bar-SCE | - | - | - | 79.06% | 68.00% | 13 | 57 | 76 | Campbell | WY | 4/30/2013 |
| LX Bar Fed 23-13-5776CW | 49-005-53359 | LX Bar Field | LX Bar-SCE | - | - | - | 75.00% | 60.94% | 13 | 57 | 76 | Campbell | WY | 4/30/2013 |
| LX Bar Fed 32-13-5776CW | 49-005-53357 | LX Bar Field | LX Bar-SCE | 1,203 | - | - | 75.00% | 65.63% | 13 | 57 | 76 | Campbell | WY | 6/26/2015 |

# Storm Cat Energy (Powder River) LLC - Wells - Debtor Operated

| Well Name | API Code | Field Name | Gas Contract | 2015 gas MCF | 2015 water BBL | 2015 net reserves, MCF (CIG Strip pricing) | Working Interest % | Net Interest | Sec | Twn | Rng | County | State | Shut-in Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LX Bar Fed 34-13-5776CW | 49-005-53355 | LX Bar Field | LX Bar-SCE | - | - | - | 75.00% | 60.94% | 13 | 57 | 76 | Campbell | WY | 5/30/2012 |
| LX Bar Fed 41-13-5776CW | 49-005-53353 | LX Bar Field | LX Bar-SCE | 533 | 33,067 | - | 75.00% | 65.63% | 13 | 57 | 76 | Campbell | WY | 6/26/2015 |
| LX Bar Fed 43-13-5776CW | 49-005-53351 | LX Bar Field | LX Bar-SCE | 413 | 38,007 | - | 75.00% | 61.69% | 13 | 57 | 76 | Campbell | WY | 6/26/2015 |
| LX Bar Fed 34-14-5776CW | 49-005-53381 | LX Bar Field | LX Bar-SCE | - | - | - | 84.54% | 71.61% | 14 | 57 | 76 | Campbell | WY | 5/30/2012 |
| LX Bar Fed 43-14-5776CW | 49-005-53377 | LX Bar Field | LX Bar-SCE | - | - | - | 84.00% | 71.27% | 14 | 57 | 76 | Campbell | WY | 9/30/2013 |
| LX Bar Fed 14-23-5776CW | 49-005-53383 | LX Bar Field | LX Bar-SCE | 445 | 28,374 | - | 75.00% | 65.63% | 23 | 57 | 76 | Campbell | WY | 6/26/2015 |
| LX Bar Fed 23-23-5776CW | 49-005-53389 | LX Bar Field | LX Bar-SCE | - | - | - | 75.00% | 65.63% | 23 | 57 | 76 | Campbell | WY | 9/2/2014 |
| LX Bar Fed 32-23-5776CW | 49-005-53403 | LX Bar Field | LX Bar-SCE | - | - | - | 88.34% | 74.30% | 23 | 57 | 76 | Campbell | WY | 5/30/2012 |
| LX Bar Fed 34-23-5776CW | 49-005-53394 | LX Bar Field | LX Bar-SCE | - | - | - | 81.70% | 67.65% | 23 | 57 | 76 | Campbell | WY | 10/27/2009 |
| LX Bar Fed 21-24-5776CW | 49-005-53407 | LX Bar Field | LX Bar-SCE | - | - | - | 75.00% | 65.63% | 24 | 57 | 76 | Campbell | WY | 9/2/2014 |
| LX Bar Fed 23-24-5776CW | 49-005-53417 | LX Bar Field | LX Bar-SCE | 1,949 | 62,489 | - | 80.90% | 69.46% | 24 | 57 | 76 | Campbell | WY | 6/26/2015 |
| LX Bar Fed 32-24-5776CW | 49-005-53415 | LX Bar Field | LX Bar-SCE | - | - | - | 75.00% | 65.63% | 24 | 57 | 76 | Campbell | WY | 9/30/2013 |
| LX Bar Fed 34-24-5776CW | 49-005-53412 | LX Bar Field | LX Bar-SCE | 496 | 1,248 | - | 75.00% | 65.63% | 24 | 57 | 76 | Campbell | WY | 9/30/2013 |
| LX Bar Fed 41-24-5776CW | 49-005-53411 | LX Bar Field | LX Bar-SCE | - | - | - | 75.00% | 61.69% | 24 | 57 | 76 | Campbell | WY | 9/30/2013 |
| LX Bar Fed 43-24-5776CW | 49-005-53408 | LX Bar Field | LX Bar-SCE | - | - | - | 75.00% | 65.63% | 24 | 57 | 76 | Campbell | WY | 10/31/2010 |
| LX Bar Fed 14-25-5776CW | 49-005-53404 | LX Bar Field | LX Bar-SCE | 9,949 | 46,601 | 42,227 | 81.82% | 70.06% | 25 | 57 | 76 | Campbell | WY | 6/26/2015 |
| LX Bar Fed 21-25-5776CW | 49-005-53400 | LX Bar Field | LX Bar-SCE | 1,379 | 38,048 | - | 86.22% | 72.92% | 25 | 57 | 76 | Campbell | WY | 6/26/2015 |
| LX Bar Fed 32-25-5776CW | 49-005-53398 | LX Bar Field | LX Bar-SCE | - | - | - | 75.00% | 65.63% | 25 | 57 | 76 | Campbell | WY | 10/31/2010 |
| LX Bar Fed 41-25-5776CW | 49-005-53396 | LX Bar Field | LX Bar-SCE | - | - | - | 75.00% | 65.63% | 25 | 57 | 76 | Campbell | WY | 11/10/2014 |
| LX Bar Fed 43-25-5776CW | 49-005-53393 | LX Bar Field | LX Bar-SCE | - | - | - | 80.84% | 67.38% | 25 | 57 | 76 | Campbell | WY | 7/29/2013 |
| LX Bar Fed 12-26-5776CW | 49-005-53390 | LX Bar Field | LX Bar-SCE | 528 | - | - | 75.00% | 65.63% | 26 | 57 | 76 | Campbell | WY | 6/26/2015 |
| LX Bar Fed 14-26-5776CW | 49-005-53386 | LX Bar Field | LX Bar-SCE | 2,083 | 46,390 | - | 37.50% | 32.81% | 26 | 57 | 76 | Campbell | WY | 6/26/2015 |
| LX Bar Fed 21-26-5776CW | 49-005-53378 | LX Bar Field | LX Bar-SCE | 65 | 618 | - | 75.00% | 65.63% | 26 | 57 | 76 | Campbell | WY | 1/26/2015 |
| LX Bar Fed 23-26-5776CW | 49-005-53372 | LX Bar Field | LX Bar-SCE | 264 | 47,106 | - | 37.50% | 32.81% | 26 | 57 | 76 | Campbell | WY | 6/26/2015 |
| LX Bar Fed 32-26-5776CW | 49-005-53370 | LX Bar Field | LX Bar-SCE | - | - | - | 75.00% | 65.63% | 26 | 57 | 76 | Campbell | WY | 2/28/2013 |
| LX Bar Fed 34-26-5776CW | 49-005-53368 | LX Bar Field | LX Bar-SCE | 960 | 49,489 | - | 37.50% | 32.81% | 26 | 57 | 76 | Campbell | WY | 6/26/2015 |
| LX Bar Fed 41-26-5776CW | 49-005-53366 | LX Bar Field | LX Bar-SCE | - | - | - | 75.00% | 65.63% | 26 | 57 | 76 | Campbell | WY | 10/31/2013 |
| LX Bar Fed 43-27-5776CW | 49-005-53364 | LX Bar Field | LX Bar-SCE | 1,843 | 38,311 | - | 75.00% | 65.63% | 27 | 57 | 76 | Campbell | WY | 6/26/2015 |
| Mustang Federal 12-5-5474CW | 49-005-52897 | Mustang Federal | Mustang | - | - | - | 75.00% | 60.38% | 5 | 54 | 74 | Campbell | WY | 11/12/2008 |
| Mustang Federal 23-5-5474CO | 49-005-33576 | Mustang Federal | Mustang | 397 | 8,370 | - | 37.18% | 29.56% | 5 | 54 | 74 | Campbell | WY | 6/26/2015 |
| Mustang Federal 21-5-5474CO | 49-005-33583 | Mustang Federal | Mustang | 12 | 1,170 | - | 75.00% | 60.38% | 5 | 54 | 74 | Campbell | WY | 1/27/2015 |
| Mustang Federal 21-5-5474WA | 49-005-52042 | Mustang Federal | Mustang | 1,554 | 33,395 | - | 75.00% | 60.38% | 5 | 54 | 74 | Campbell | WY | 6/26/2015 |
| Mustang Federal 22-5-5474CO | 49-005-33584 | Mustang Federal | Mustang | - | - | - | 75.00% | 60.38% | 5 | 54 | 74 | Campbell | WY | 11/12/2008 |
| Mustang Federal 31-5-5474CO | 49-005-33582 | Mustang Federal | Mustang | - | - | - | 75.00% | 60.38% | 5 | 54 | 74 | Campbell | WY | 9/2/2014 |
| Mustang Federal 32-5-5474CO | 49-005-33586 | Mustang Federal | Mustang | - | - | 55,893 | 75.00% | 60.38% | 5 | 54 | 74 | Campbell | WY | 10/31/2010 |
| Mustang Federal 41-5-5474CO | 49-005-33581 | Mustang Federal | Mustang | - | - | - | 75.00% | 60.38% | 5 | 54 | 74 | Campbell | WY | 10/31/2010 |
| Mustang Federal 41-5-5474WA | 49-005-52041 | Mustang Federal | Mustang | 472 | - | 70,432 | 75.00% | 60.38% | 5 | 54 | 74 | Campbell | WY | 11/18/2008 |
| Mustang Federal 42-5-5474CO | 49-005-33585 | Mustang Federal | Mustang | - | - | 65,394 | 75.00% | 60.38% | 5 | 54 | 74 | Campbell | WY | 2/18/2008 |
| Mustang Federal 33-5-5474WA | 49-005-33588 | Mustang Federal | Mustang | - | - | - | 75.00% | 59.63% | 5 | 54 | 74 | Campbell | WY | 9/2/2014 |
| Mustang Federal 34-5-5474CW | 49-005-33579 | Mustang Federal | Mustang | 384 | 7,587 | - | 75.00% | 59.63% | 5 | 54 | 74 | Campbell | WY | 3/31/2015 |
| Mustang Federal 43-5-5474CO | 49-005-33587 | Mustang Federal | Mustang | 466 | - | - | 75.00% | 59.63% | 5 | 54 | 74 | Campbell | WY | 6/26/2015 |
| Mustang Federal 44-5-5474WA | 49-005-33578 | Mustang Federal | Mustang | 143 | 2,334 | - | 75.00% | 59.63% | 5 | 54 | 74 | Campbell | WY | 6/26/2015 |
| Five D Bar 5-30-57-81 MZ/CR | 49-033-27059 | Sheridan | Sheridan | 322 | 12,036 | 109,617 | 100.00% | | | 30 | 57 | 81 | Sheridan | WY | 6/26/2015 |

# STORM CAT ENERGY (POWDER RIVER) LLC

## SCHEDULE A-2

## Plugged/Abandoned Wells

# Storm Cat Energy (Powder River) LLC - Wells - Plugged / Abandoned

| Well Name | API Code | Operator | Field Name | Working Interest % | Net Interest | Sec | Twn | Rng | County | State | Date P&A'd | September 2015 Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LX Bar Fed 12-23-5776CW | 49-005-53385 | Storm Cat Energy | LX Bar Field | 75.00% | 65.63% | 23 | 57 | 76 | Campbell | WY | 10/28/2010 | P&A |

STORM CAT ENERGY (POWDER RIVER) LLC

## SCHEDULE A-3
## Non-Operated Wells

# Storm Cat Energy (Powder River) LLC - Wells - Non-Operated

| Well Name | API Code | Operator | 2015 gas MCF | 2015 water BBL | 2015 net reserves, MCF (CIG Strip pricing) | Working Interest % | Net Interest | County | State | September 2015 Status |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 MILE FEDERAL 11A-1823 | 49-005-43818 | Patriot Energy Resources, LL | - | - | - | 44.90% | 36.30% | CAMPBELL | WY | SI |
| 20 MILE FEDERAL 11C-1823 | 49-005-43804 | Patriot Energy Resources, LL | - | - | - | 44.90% | 36.30% | CAMPBELL | WY | SI |
| BDU 12-18-5078BG | 49-019-26172 | Anadarko Petroleum Co | 35,388 | - | 30,558 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU 14-1-5079BG | 49-019-25138 | Anadarko Petroleum Co | 477 | - | 42,927 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU 21-12-5079BG | 49-019-25139 | Anadarko Petroleum Co | 249 | - | 50,483 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU 21-18-5078BG | 49-019-26171 | Anadarko Petroleum Co | 62,697 | 760 | 15,600 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU 32-18-5078BG | 49-019-26170 | Anadarko Petroleum Co | 53,173 | 1,967 | 17,303 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU 34-1-5079BG | 49-019-25155 | Anadarko Petroleum Co | - | - | 47,553 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU 41-12-5079BG | 49-019-25140 | Anadarko Petroleum Co | 19,436 | 6,405 | 49,176 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU 41-18-5078BG | 49-019-26168 | Anadarko Petroleum Co | 95,915 | 1,035 | 25,423 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 11-1-4979 | | Anadarko Petroleum Co | - | - | - | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 11-1-5079BG | 49-019-26482 | Anadarko Petroleum Co | - | - | 46,333 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU Fed 11-19-5078 | | Anadarko Petroleum Co | - | - | - | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 12-12-5079BG | 49-019-25143 | Anadarko Petroleum Co | 1,712 | 45 | 48,665 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU FED 12-13-5079BG | 49-019-26167 | Anadarko Petroleum Co | 15,275 | 15,467 | 41,556 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 12-14-5079BG | 49-019-26159 | Anadarko Petroleum Co | - | - | 51,759 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU FED 12-1-4979 | | Anadarko Petroleum Co | - | - | - | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 12-1-5079BG | 49-019-25144 | Anadarko Petroleum Co | - | - | 48,895 | 10.60% | 8.48% | JOHNSON | WY | Monitor Well |
| BDU FED 12-15-5079BG | 49-019-26152 | Anadarko Petroleum Co | - | - | 52,659 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU Fed 12-19 5078 | | Anadarko Petroleum Co | - | - | - | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 12-23-5079BG | 49-019-26141 | Anadarko Petroleum Co | - | - | 48,035 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU FED 12-24-5079BG | 49-019-26134 | Anadarko Petroleum Co | 7,455 | 1 | 38,173 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 12-2-5079BG | 49-019-25156 | Anadarko Petroleum Co | - | - | 53,173 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU FED 12-25-5079 | | Anadarko Petroleum Co | - | - | - | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 12-26-5079 | | Anadarko Petroleum Co | - | - | - | 0.00% | 0.00% | JOHNSON | WY | SI (Storm Cat is Nonconsent) |
| BDU Fed 12-30-5078 | | Anadarko Petroleum Co | - | - | - | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 13-26-5079 | | Anadarko Petroleum Co | - | - | - | 0.00% | 0.00% | JOHNSON | WY | SI (Storm Cat is Nonconsent) |
| BDU FED 14-12-5079BG | 49-019-25141 | Anadarko Petroleum Co | - | - | 47,228 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU FED 14-13-5079BG | 49-019-26166 | Anadarko Petroleum Co | 24,239 | 40,372 | 7,308 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 14-15-5079BG | 49-019-26151 | Anadarko Petroleum Co | - | - | 52,671 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU Fed 14-19-5078 | | Anadarko Petroleum Co | - | - | - | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 14-23-5079BG | 49-019-26140 | Anadarko Petroleum Co | - | - | 48,589 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU FED 14-25-5079 | 49-019-29191 | Anadarko Petroleum Co | - | - | - | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 14-30-5078 | | Anadarko Petroleum Co | - | - | - | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 21-14-5079BG | 49-019-26157 | Anadarko Petroleum Co | - | - | 51,705 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU FED 21-1-4979 | | Anadarko Petroleum Co | - | - | - | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU Fed 21-19-5078 | | Anadarko Petroleum Co | - | - | - | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 21-23-5079BG | 49-019-26139 | Anadarko Petroleum Co | - | - | 47,414 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU FED 21-24-5079BG | 49-019-26127 | Anadarko Petroleum Co | 40,445 | 6,053 | 11,977 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 21-25-5079 | | Anadarko Petroleum Co | - | - | - | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 21-26-5079 | 49-019-29199 | Anadarko Petroleum Co | - | - | - | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU Fed 21-30-5078 | | Anadarko Petroleum Co | - | - | - | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |

## Storm Cat Energy (Powder River) LLC - Wells - Non-Operated

| Well Name | API Code | Operator | 2015 gas MCF | 2015 water BBL | 2015 net reserves, MCF (CIG Strip pricing) | Working Interest % | Net Interest | County | State | September 2015 Status |
|---|---|---|---|---|---|---|---|---|---|---|
| BDU FED 22-1-4979 | | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 22-25-5079 | | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 23-12-5079BG | 49-019-25147 | Anadarko Petroleum Co | 11,065 | 22,408 | 1,858 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 23-13-5079BG | 49-019-26164 | Anadarko Petroleum Co | 35,934 | 3,253 | 10,447 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 23-1-5079BG | 49-019-25158 | Anadarko Petroleum Co | | | 46,389 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU FED 23-19-5078BG | 49-019-28811 | Anadarko Petroleum Co | 100,244 | 5,156 | 30,175 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 23-23-5079BG | 49-019-26169 | Anadarko Petroleum Co | 1,644 | - | 44,948 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 23-2-5079BG | 49-019-25146 | Anadarko Petroleum Co | - | - | 52,801 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU FED 23-26-5079 | | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | SI (Storm Cat is Nonconsent) |
| BDU Fed 23-30-5078 | | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 24-14-5079BG | 49-019-26156 | Anadarko Petroleum Co | - | - | 51,871 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU FED 24-15-5079BG | 49-019-26150 | Anadarko Petroleum Co | - | - | 52,500 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 24-25-5079 | | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 31-13-5079BG | 49-019-26732 | Anadarko Petroleum Co | 2,217 | - | 46,850 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 32-13-5079BG | 49-019-26163 | Anadarko Petroleum Co | 15,342 | 15,314 | 107 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 32-14-5079BG | 49-019-26155 | Anadarko Petroleum Co | 15,578 | 3,346 | 46,931 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 32-1-5079BG | 49-019-25145 | Anadarko Petroleum Co | 882 | - | 45,849 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU FED 32-15-5079BG | 49-019-26149 | Anadarko Petroleum Co | - | - | 52,425 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU Fed 32-19-5078 | | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 32-23-5079BG | 49-019-26138 | Anadarko Petroleum Co | 17,066 | 58,867 | 4,049 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 32-24-5079BG | 49-019-26129 | Anadarko Petroleum Co | 32,374 | 5,213 | 8,327 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 32-2-5079BG | 49-019-25160 | Anadarko Petroleum Co | - | - | 52,089 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU FED 32-26-5079 | 49-019-29201 | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 32-35-5079 | | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | SI (Storm Cat is Nonconsent) |
| BDU FED 33-12-5079R | 49-019-26754 | Anadarko Petroleum Co | - | - | 50,968 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU FED 33-15-5079BG | 49-019-26146 | Anadarko Petroleum Co | - | - | 52,074 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 34-12-5079BG | 49-019-25148 | Anadarko Petroleum Co | 12,114 | 9,806 | 45,707 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 34-13-5079BG | 49-019-26162 | Anadarko Petroleum Co | 40,464 | 8,857 | 10,444 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 34-15-5079BG | 49-019-26148 | Anadarko Petroleum Co | - | - | 51,967 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 34-23-5079BG | 49-019-26137 | Anadarko Petroleum Co | 2,470 | 7,269 | 49,675 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU FED 34-24-5079BG | 49-019-26131 | Anadarko Petroleum Co | 35,496 | 21,675 | 44,663 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 34-25-5079 | | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 34-26-5079 | | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | SI (Storm Cat is Nonconsent) |
| BDU Fed 34-30-5078 | | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 41-13-5079BG | 49-019-26161 | Anadarko Petroleum Co | 36,094 | 5,669 | 12,252 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU FED 41-14-5079BG | 49-019-26173 | Anadarko Petroleum Co | 5,964 | 15,745 | 47,730 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 41-1-5079BG | 49-019-25149 | Anadarko Petroleum Co | 21 | - | 46,395 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU FED 41-15-5079BG | 49-019-26147 | Anadarko Petroleum Co | - | - | 52,568 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU Fed 41-19-5078 | | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 41-22-5079 | | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | SI (Storm Cat is Nonconsent) |
| BDU FED 41-23-5079BG | 49-019-26136 | Anadarko Petroleum Co | 13,268 | 23,748 | 2,405 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 41-2-5079BG | 49-019-25151 | Anadarko Petroleum Co | 1,189 | 50,410 | 52,996 | 10.60% | 8.48% | JOHNSON | WY | PG |

# Storm Cat Energy (Powder River) LLC - Wells - Non-Operated

| Well Name | API Code | Operator | 2015 gas MCF | 2015 water BBL | 2015 net reserves, MCF (CIG Strip pricing) | Working Interest % | Net Interest | County | State | September 2015 Status |
|---|---|---|---|---|---|---|---|---|---|---|
| BDU Fed 41-25-5079 | | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 41-26-5079 | 49-019-29203 | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU Fed 42-19-5078 | | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU Fed 42-25-5079 | | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 42-27-5079 | | Anadarko Petroleum Co | - | - - - | | 0.00% | 0.00% | JOHNSON | WY | SI (Storm Cat is Nonconsent) |
| BDU FED 42-35-5079 | 49-019-29260 | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 43-12-5079BG | 49-019-25162 | Anadarko Petroleum Co | 11,793 | 15,554 | 48,651 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 43-13-5079BG | 49-019-26160 | Anadarko Petroleum Co | 34,911 | 26,982 | 9,943 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 43-14-5079BG | 49-019-26153 | Anadarko Petroleum Co | 19,027 | 49,820 | 7,308 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 43-1-5079BG | 49-019-25150 | Anadarko Petroleum Co | - | - | 48,497 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 43-22-5079BG | 49-019-26142 | Anadarko Petroleum Co | 479 | 89,608 | 43,719 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 43-23-5079BG | 49-019-26135 | Anadarko Petroleum Co | 1,598 | - | 44,309 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 43-24-5079BG | 49-019-26132 | Anadarko Petroleum Co | 54,541 | 21,190 | 35,524 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 43-2-5079BG | 49-019-25152 | Anadarko Petroleum Co | - | - | 52,564 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU FED 43-26-5079 | 49-019-29204 | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | PG (Storm Cat is Nonconsent) |
| BDU FED 43-27-5079 | | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | SI (Storm Cat is Nonconsent) |
| BDU FED 43-35-5079 | | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | SI (Storm Cat is Nonconsent) |
| BDU FED 44-14-5079BG | 49-019-26154 | Anadarko Petroleum Co | - | - | 48,148 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU FED 44-2-5079BG | 49-019-26481 | Anadarko Petroleum Co | - | - | 52,346 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU FED 44-35-5079 | | Anadarko Petroleum Co | - | - | | 0.00% | 0.00% | JOHNSON | WY | SI (Storm Cat is Nonconsent) |
| BDU State 12-36-5079BG | 49-019-28758 | Anadarko Petroleum Co | 2,962 | 3,938 | 42,994 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU State 12-36-5179BG | 49-019-25853 | Anadarko Petroleum Co | 19 | 77,622 | 38,951 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU State 14-36-5079BG | 49-019-26574 | Anadarko Petroleum Co | - | - | 42,903 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU State 14-36-5179BG | 49-019-25852 | Anadarko Petroleum Co | - | - | 38,997 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU State 21-36-5079BG | 49-019-26573 | Anadarko Petroleum Co | 9,433 | 47,362 | 42,147 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU State 21-36-5179BG | 49-019-25851 | Anadarko Petroleum Co | - | - | 39,003 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU State 23-36-5079BG | 49-019-26572 | Anadarko Petroleum Co | 752 | 22,703 | 42,034 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU State 23-36-5179BG | 49-019-25850 | Anadarko Petroleum Co | 1,866 | 43,914 | 38,545 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU State 32-36-5079BG | 49-019-26571 | Anadarko Petroleum Co | 9,161 | 14,272 | 40,166 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU State 32-36-5179BG | 49-019-25849 | Anadarko Petroleum Co | 824 | 30,220 | 38,428 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU State 34-36-5079BG | 49-019-26570 | Anadarko Petroleum Co | - | - | 42,087 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU State 34-36-5179BG | 49-019-25848 | Anadarko Petroleum Co | - | - | 38,620 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU State 41-36-5079BG | 49-019-26569 | Anadarko Petroleum Co | 24,904 | 5,826 | 40,363 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU State 41-36-5179BG | 49-019-25847 | Anadarko Petroleum Co | - | - | 38,890 | 10.60% | 8.48% | JOHNSON | WY | SI |
| BDU State 43-36-5079BG | 49-019-26568 | Anadarko Petroleum Co | 2,806 | 8,373 | 40,104 | 10.60% | 8.48% | JOHNSON | WY | PG |
| BDU State 43-36-5179BG | 49-019-25846 | Anadarko Petroleum Co | 6,307 | 25,311 | 36,320 | 10.60% | 8.48% | JOHNSON | WY | PG |

# STORM CAT ENERGY (POWDER RIVER) LLC

# SCHEDULE A-4

## Mineral Leases

## Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1002 | USA WYW-132515 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | R. K. O'CONNELL | 5/4/1994 | 6/1/2004 | 782.31 | 762.3100 | 586.0790 | HBP | CAMPBELL | WY | 2138 | 48 | | 6th PM<br>T51N   R74W<br>Sec 1:  LOTS 5-15, 18-20 (E2, E2W2, W2NW)<br>Sec 2:  LOTS 5-7, 11, 12 (NE, NENW) |
| WYL1103 | USA WYW-146334 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | HIGH PLAINS ASSOCIATES, INC | 10/1/1998 | 1/31/2015 | 1790.23 | 1,790.2300 | 1,790.2300 | NP | SHERIDAN | WY | 399 | 506 | | 6th PM<br>T55N   R77W<br>Sec 25  LOTS 1-4, W2E2, W2<br>Sec 26:  ALL<br>Sec 35: LOTS 1-4, NE, N2NW, SENW, NESW, N2SE |
| WYL1104 | USA WYW-146332 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | HIGH PLAINS ASSOCIATES, INC | 10/1/1998 | 1/31/2013 | 1217.42 | 1,217.4200 | 1,217.4200 | SUSP | SHERIDAN | WY | 399 | 440 | | 6th PM<br>T55N   R77W<br>Sec 9:  LOT 1, 2, NE, N2SE<br>Sec 13  LOTS 1-4, W2E2, W2<br>Sec 14:  LOTS 1-5, E2, NENW<br>Sec 15: LOTS 9-11<br>FROM SURFACE TO BASE OF FORT UNION COAL FORMATION |
| WYL1105 | USA WYW-146330 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | HIGH PLAINS ASSOCIATES, INC | 10/1/1998 | 1/31/2013 | 1594.41 | 1,594.4100 | 1,594.4100 | SUSP | SHERIDAN | WY | 399 | 444 | | 6th PM<br>T55N   R77W<br>Sec 2:  LOT 5<br>Sec 3:  ALL<br>Sec 4:  ALL<br>Sec 9:  LOT 1, 2, NE, N2SE |
| WYL1106 | USA WYW-146331 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | HIGH PLAINS ASSOCIATES, INC | 10/1/1998 | 1/31/2013 | 1389.65 | 1,389.6500 | 1,389.6500 | SUSP | SHERIDAN | WY | 399 | 442 | | 6th PM<br>T55N   R77W<br>Sec 5:  LOTS 5-10, E2NE, NESW, S2SW, SE<br>Sec 6:  LOTS 9, 10<br>Sec 7:  LOTS 5, 7-12, E2SW, SE<br>Sec 8:  W2<br>FROM SURFACE TO BASE OF FORT UNION COAL FORMATION |
| WYL1107 | USA WYW-146333 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | HIGH PLAINS ASSOCIATES, INC | 10/1/1998 | 1/31/2015 | 2310.83 | 2,310.8300 | 2,310.8300 | NP | SHERIDAN | WY | 399 | 437 | | 6th PM<br>T55N   R77W<br>Sec 16:  LOTS 1-6<br>Sec 18:  LOTS 5-8, E2, E2W2<br>Sec 20:  LOTS 1-9, E2E2<br>Sec 21:  LOTS 1-4, W2E2, W2<br>Sec 22:  LOTS 1-4, SESE<br>Sec 23  S2SW<br>Sec 24  LOTS 2-4, W2NE, NENW, W2W2, SESW, SENW, NESW<br>(EXCL 2.25 AC IN RSVR ROW WYW119076) |

## Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1108 | USA WYW-146538 | HIGH PLAINS ASSOCIATES, INC | 10/1/1998 | 1/31/2013 | 896.94 | 896.9400 | 896.9400 | SUSP | SHERIDAN | WY | 410 | 97 | | 6th PM<br>T55N  R77W<br>Sec 29  LOT 3, SESE<br>Sec 30  LOTS 6, 9, E2SW, W2SE, SESE, NWNE (EXCL 8.89 AC IN RSVR ROW WYW119068)<br>Sec 31  LOTS 5, 6, 7, 8, NE, E2NW<br>Sec 32  NENE, SWNE, NWSE, NWNE, SENE, NESE (EXCL 32.6 AC IN RSVR ROW WYW119068 |
| | DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO  80217 | | | | | | | | | | | | | |
| WYL1109 | USA WYW-146368 | HIGH PLAINS ASSOCIATES, INC | 10/1/1998 | 1/31/2013 | 2174.29 | 2,174.2900 | 2,174.2900 | SUSP | SHERIDAN | WY | | | Oil and Gas Lease Unrecorded | 6th PM<br>T54N  R76W<br>Sec 1  LOTS 1, 2, 3, 4  SENE<br>Sec 2:  LOTS 1, 2, 3, 4, SWNE, SWNW<br>Sec 11  W2, W2SE<br>Sec 12  S2SW<br>Sec 13  NW, N2SW, SESW, W2SE, SESE<br>Sec 14  W2NE, NW, NESW, N2SE<br>Sec 15:  N2, SW |
| | DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO  80217 | | | | | | | | | | | | | |
| WYL1110 | USA WYW-146302 | MILLER & TACK LLC | 10/1/1998 | 4/30/2012 | 91.61 | 91.6100 | 91.6100 | SUSP | SHERIDAN | WY | 397 | 216 | | 6th PM<br>T55N  R76W<br>Sec 18: LOTS 8, 9, 17 |
| | DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO  80217 | | | | | | | | | | | | | |
| WYL1112 | USA WYW-161435 | SANDS OIL COMPANY | 3/1/1998 | 10/31/2011 | 508.37 | 508.3700 | 508.3700 | HBP | SHERIDAN | WY | 396 | 540 | | 6th PM<br>T55N  R76W<br>Sec 6:  LOTS 11, 12, 17, 18, 19, 20, 21<br>Sec 7:  LOTS 5, 7, 8, 9, 12, 16, 17, 18 |
| | DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO  80217 | | | | | | | | | | | | | |
| WYL1113 | USA WYW-146853 | WOLD OIL PROPERTIES INC | 12/1/1998 | 3/31/2013 | 530.58 | 530.5800 | 530.5800 | SUSP | SHERIDAN | WY | | | Oil and Gas Lease Unrecorded | 6th PM<br>T55N  R77W<br>Sec 6:  LOT 8<br>Sec 23  LOTS 1, 2, 3, E2, SENW, NESW |
| | DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO  80217 | | | | | | | | | | | | | |
| WYL1114 | USA WYW-151180 | POWDER RIVER RESOURCES LLC | 10/1/2000 | 5/31/2014 | 837.75 | 837.7500 | 837.7500 | SUSP | SHERIDAN | WY | 418 | 3337 | | 6th PM<br>T55N  R77W<br>Sec 1:  LOTS 11, 14, W2SE<br>Sec 2:  LOTS 6, 7, 8, 9<br>Sec 10  LOTS 1, 2, 3, 4, 5, 6, NWNE, N2NW, SWNW, NWSW<br>Sec 11:  LOT 1<br>Sec 34  LOTS 15, 16, 17 |
| | DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO  80217 | | | | | | | | | | | | | |
| WYL1115 | USA WYW-161434 | PRENALTA CORP | 3/1/1996 | 7/21/2011 | 477.35 | 477.3500 | 477.3500 | HBP | SHERIDAN | WY | | | Oil and Gas Lease Unrecorded | 6th PM<br>T55N  R76W<br>Sec 19: LOTS 5, 6, 9, 11, 12, 13, 14, 15, 16, 17. 18, 19, 20 |
| | DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO  80217 | | | | | | | | | | | | | |

Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1050 | FRED L & MARY ANN OEDEKOVEN, TRUSTEES<br><br>FRED & MARY ANN OEDEKOVEN FAMILY TRUST<br>P.O. BOX 1<br>RECLUSE, WY 82725 | CH4 ENERGY LLC | 2/23/2004 | 2/23/2007 | 407.12 | 407.1200 | 407.1200 | HBP | CAMPBELL | WY | 1964 | 34-35 | 832815 | 6th PM<br>T57N  R74W<br>RESURVEY TRACTS 44A, 44B, 44C, 44D, EXCEPTING THEREFROM THE AREAS OF CONFLICT WITH TRACT 48<br>RESURVEY TRACT 48<br>RESURVEY TRACT 50, EXCEPTING THEREFROM THE AREAS OF CONFLICT WITH TRACTS 48 AND 49<br>RESURVEY TRACT 57, EXCEPTING THEREFROM THE AREAS OF CONFLICT WITH TRACT 48<br>RESURVEY TRACTS 58A, 58B, EXCEPTING THEREFROM THE AREAS OF CONFLICT WITH TRACT 48<br>RESURVEY TRACT 60, EXCEPTING THEREFROM THE AREAS OF CONFLICT WITH TRACT 48<br>SURFACE TO -100' BELOW BSE OF FORT UNION COAL FORMATION |
| WYL1051 | ST WY 05-00075<br>OFFICE OF STATE LANDS<br>122 WEST 25TH STREET<br>CHEYENNE, WY 82002 | CH4 ENERGY | 4/22/2005 | 4/2/2010 | 16.07 | 16.0700 | 16.0700 | HBP | CAMPBELL | WY | 2304 | 297 | 900402 | 6th PM<br>T57N  R74W<br>PART OF TRACT 59 (FORMERLY PART SWSW SEC 15) |
| WYL1078 | ST WY 05-00075-A<br>OFFICE OF STATE LANDS<br>122 WEST 25TH STREET<br>CHEYENNE, WY 82002 | STORM CAT ENERGY | 4/2/2005 | 4/2/2010 | 543.93 | 543.9300 | 543.9300 | HBP | CAMPBELL | WY | | | Sent for Recording | 6th PM<br>T57N  R74W<br>PART OF TRACT 59 (FORMERLY E2E2NW, N2NW, SESW OF SEC 15) |
| WYL1126 | ST WY 10-00127<br>OFFICE OF STATE LANDS<br>122 WEST 25TH STREET<br>CHEYENNE, WY 82002 | STORM CAT ENERGY | 6/1/2010 | 5/30/2015 | 80.00 | 80.0000 | 80.0000 | NP | CAMPBELL | WY | | | | 6th PM<br>T57N  R74W<br>PART OF TRACT 59 (FORMERLY W2NW OF SEC 16) |
| WYL1083A | LAVERNE JOHN TWIFORD FAMILY TRUST<br>GLEN KIMBEL TWIFORD, TRUSTEE<br>4640 EAST LEWIS<br>PHOENIX, AZ 85008 | PENNACO ENERGY, INC | 10/5/2002 | 10/5/2003 | 204.00 | 51.0000 | 51.0000 | HBP | CAMPBELL | WY | 1811 | 37 | | 6th PM<br>T55N  R73W<br>ALL THAT PART OF TRACT 67 LYING WITHIN THE W2 OF SEC 14<br>ALL THAT PART OF TRACT 71 LYING WITHIN SEC 14<br>ALL THAT PART OF TRACT 72 LYING WITHIN SEC 14 |
| WYL1083B | GLEN KIMBEL TWIFORD TRUST<br>GLEN KIMBEL TWIFORD, TRUSTEE<br>C/O ROSLYN PINE G B HORNE CPA<br>SCOTTSDALE, AZ 85251 | PENNACO ENERGY, INC | 10/5/2002 | 10/5/2003 | 204.00 | 51.0000 | 51.0000 | HBP | CAMPBELL | WY | 1811 | 39 | | 6th PM<br>T55N  R73W<br>ALL THAT PART OF TRACT 67 LYING WITHIN THE W2 OF SEC 14<br>ALL THAT PART OF TRACT 71 LYING WITHIN SEC 14<br>ALL THAT PART OF TRACT 72 LYING WITHIN SEC 14 |

Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1083C | PAULETTE PARKS TRUST<br>S PAULETTE PARKS, TRUSTEE<br>926 HORSE CREEK RD<br>GILLETTE, WY 82716 | PENNACO ENERGY, INC | 6/4/2003 | 6/4/2004 | 204.00 | 25.5000 | 25.5000 | HBP | CAMPBELL | WY | 1884 | 216 | | 6th PM<br>T55N  R73W<br>ALL THAT PART OF TRACT 67 LYING WITHIN THE W2 OF SEC 14<br>ALL THAT PART OF TRACT 71 LYING WITHIN SEC 14<br>ALL THAT PART OF TRACT 72 LYING WITHIN SEC 14 |
| WYL1083D | MARSHA K POWNALL TRUST<br>MARSHA K POWNALL, TRUSTEE<br>1843 COLLINS RD<br>GILLETTE, WY 82716 | PENNACO ENERGY, INC | 6/2/2003 | 6/2/2004 | 204.00 | 25.5000 | 25.5000 | HBP | CAMPBELL | WY | 1884 | 218 | | 6th PM<br>T55N  R73W<br>ALL THAT PART OF TRACT 67 LYING WITHIN THE W2 OF SEC 14<br>ALL THAT PART OF TRACT 71 LYING WITHIN SEC 14<br>ALL THAT PART OF TRACT 72 LYING WITHIN SEC 14 |
| WYL1083E | MILTON & NORMA SCHRIESTER REV TRUST<br>MILTON & NORMA SCHERMIESTER, TRUSTEES<br>525 WEST HOGERSON ST<br>BUFFALO, WY 82834 | PENNACO ENERGY, INC | 5/28/2003 | 5/28/2004 | 204.00 | 19.1250 | 19.1250 | HBP | CAMPBELL | WY | 1884 | 220 | | 6th PM<br>T55N  R73W<br>ALL THAT PART OF TRACT 67 LYING WITHIN THE W2 OF SEC 14<br>ALL THAT PART OF TRACT 71 LYING WITHIN SEC 14<br>ALL THAT PART OF TRACT 72 LYING WITHIN SEC 14 |
| WYL1083F | DORIS CAMILLE FRANKLIN<br>35 MASON RD<br>YERINGTON, NV 89447 | PENNACO ENERGY, INC | 6/2/2003 | 6/2/2004 | 204.00 | 31.8750 | 31.8750 | HBP | CAMPBELL | WY | 1884 | 222 | | 6th PM<br>T55N  R73W<br>ALL THAT PART OF TRACT 67 LYING WITHIN THE W2 OF SEC 14<br>ALL THAT PART OF TRACT 71 LYING WITHIN SEC 14<br>ALL THAT PART OF TRACT 72 LYING WITHIN SEC 14 |
| WYL1086 | USA WYW-0319987<br>DEPARTMENT OF INTERIOR MMS<br>PO BOX 5640<br>DENVER, CO 80217 | JAMES D COLLUMS | 11/1/1965 | 11/1/1970 | 261.07 | 261.0700 | 261.0700 | HBP | CAMPBELL | WY | 162 | 162 | | 6th PM<br>T55N  R73W<br>Sec 12  LOT 5<br>Sec 14  W2W2 TRACT 58 |
| WYL1006 | USA WYW-323689A<br>DEPARTMENT OF INTERIOR MMS<br>PO BOX 5640<br>DENVER, CO 80217 | CAROLYN P SHOGRIN | 5/1/1993 | 5/1/2003 | 1716.07 | 878.2200 | 101.8858 | HBP | CAMPBELL | WY | 132 | 607 | | 6th PM<br>T55N  R73W<br>Sec 19  LOTS 5, 6, 7, 8, 9, 10<br>T55N  R74W<br>Sec 21  LOTS 1, 6, 7, 8, 9, 12, 13, 14, NENE<br>Sec 23  LOTS 1, 2, 3, 4, 5, 6, 7, 8, 9, 10, 15, 16<br>Sec 24  LOTS 1, 2, 3, 4, 5, 6, 7, NENE<br>Sec 26  LOTS 1, 2 |
| WYL1092 | USA WYW-0313920<br>DEPARTMENT OF INTERIOR MMS<br>PO BOX 5640<br>DENVER, CO 80217 | ISABELLE SHANAHAN | 2/1/1965 | 1/31/1975 | 39.82 | 39.8200 | 39.8200 | HBP | CAMPBELL | WY | | | Oil and Gas Lease Unrecorded | 6th PM<br>T55N  R73W<br>RESURVEY TRACT 62C |

Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1093 | USA-WYW-8055 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | FRED P. BLUME AND ROBERT W DAVID | 9/1/1967 | 8/31/1977 | 27.77 | 27.7700 | 27.7700 | HBP | CAMPBELL | WY | 147 | 255 | | 6th PM T55N  R73W Sec 3  Lot 5 |
| WYL1095 | USA WYW-025864 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | R J HOLLBERG JR | 9/1/1960 | 8/31/1970 | 1777.08 | 1,401.5200 | 1,401.5200 | HBP | CAMPBELL | WY | 181 | 485 | | 6th PM T55N  R73W TRACTS 42A-D, 43  T56N  R73W Sec 21  E2SE Sec 22  W2SW Sec 27  N2SE Sec 28  S2SW, SWSE Sec 29  W2SE Sec 33  NWNE, SWNW, NWSW, SESW, S2SE Sec 35  NE, NESW, NWSE |
| WYL1097 | USA WYW-0311388 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | M. R. GALLION | 10/1/1964 | 9/30/1974 | 80.00 | 80.0000 | 80.0000 | HBP | CAMPBELL | WY | | | Oil and Gas Lease Unrecorded | 6th PM T55N  R73W TRACTS 64F, 64G |
| WYL1098 | USA WYW-0108347 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | R J HOLLBERG JR | 9/1/1960 | 8/31/1970 | 563.59 | 563.5900 | 563.5900 | HBP | CAMPBELL | WY | | | Oil and Gas Lease Unrecorded | 6th PM T55N  R73W TRACTS 46C-G, 47 |
| WYL1099 | USA WYW-0320581 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | PATRICIA TAYLOR | 12/1/1965 | 11/30/1975 | 505.37 | 505.3700 | 505.3700 | HBP | CAMPBELL | WY | 164 | 486 | | 6th PM T55N  R73W Sec 10: LOT 1 TRACTS 60A-C, 60G-H, 61A-D, 69A-C |
| WYL1100A | JEANETTE MOORE 703 WEST BONNEVILLE PINEDALE, WY 82941 | MATT L LAWRENCE | 12/28/2000 | 12/27/2005 | 6.67 | 6.6667 | 6.6670 | HBP | CAMPBELL | WY | 1641 | 478 | | 6th PM T55N  R73W RESURVEY TRACT 57 |
| WYL1100B | ASHLEY CALVERT YEAGER 751 PINELLAS BAYWAY SOUTH,#202 TIERRA VERDE, FL  33715 | MATT L LAWRENCE | 12/28/2000 | 12/27/2005 | 8.00 | 8.0000 | 8.0000 | HBP | CAMPBELL | WY | 1641 | 480 | | 6th PM T55N  R73W RESURVEY TRACT 57 |
| WYL1123 | USA WYW-043930A DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | DAVIS OIL | 9/1/1956 | 9/1/1966 | 1152.63 | 1,152.6300 | 1,152.6300 | HBP | CAMPBELL | WY | | | | 5TH PM T56N  R73W Sec 17: ALL Sec 25: Tracts 70D, 70E - 70O |

Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1060 | USA WYW-94818<br>DEPARTMENT OF INTERIOR MMS<br>PO BOX 5640<br>DENVER, CO  80217 | HAMPSHIRE PARTNERSHIP | 10/25/1985 | 11/1/1995 | 773.88 | 646.4200 | 424.5044 | SUSP | CAMPBELL | WY | 2304 | 259 | 900395 | 6th PM<br>T52N   R72W<br>Sec 27: LOT 5 (FORMERLY SWNW)<br>Sec 28: LOTS 8, 13, 14 (FORMERLY SENE, S2SW)<br>Sec 33: LOTS 3, 4 (FORMERLY N2NW)<br>SURFACE TO 2000' ONLY<br><br>6th PM<br>T52N   R72W<br>Sec 21: LOTS 9-11, 14-16 (FORMERLY E2SW  SE)<br>Sec 22: LOTS 12, 13 (FORMERLY W2SW)<br>Sec 27: LOT 4 (FORMERLY NWNW)<br>Sec 28: LOT 1 (FORMERLY NENE)<br>SURFACE TO 2000' ONLY |
| WYL1062 | USA WYW-146782<br>DEPARTMENT OF INTERIOR MMS<br>PO BOX 5640<br>DENVER, CO  80217 | HAMPSHIRE PARTNERSHIP | 12/1/1998 | 3/31/2014 | 368.58 | 282.8800 | 184.2900 | SUSP | CAMPBELL | WY | 2304 | 279 | 900398 | 6th PM<br>T52N   R72W<br>Sec 8:  LOTS 10-12<br><br>6th PM<br>T52N   R72W<br>Sec 7:  LOTS 13, 20<br>Sec 8:  LOTS 13-16<br>NON STORM CAT LAND |
| WYL1001 | USA WYW-132513<br>DEPARTMENT OF INTERIOR MMS<br>PO BOX 5640<br>DENVER, CO  80217 | R. K. O'CONNELL | 5/4/1994 | 6/1/2004 | 711.40 | 711.4000 | 640.2600 | HBP | CAMPBELL | WY | 2138 | 42 | | 8th PM<br>T52N   R73W<br>Sec 18: LOT 9 (SWNW)<br>T52N   R74W<br>Sec 12: LOTS 9, 10, 15, 16 (SE)<br>Sec 13: LOTS 1-7, 8, 9, SENE (N2, N2SE)<br>Sec 14: LOTS 1, 2, 8 (N2NE, SENE) |
| WYL1027 | USA WYW-151710<br>DEPARTMENT OF INTERIOR MMS<br>PO BOX 5640<br>DENVER, CO  80217 | SWANSON DRILLING CO LLC | 11/7/2000 | 4/30/2015 | 600.00 | 600.0000 | 600.0000 | HBP | SHERIDAN | WY | 421 | 209 | 368373 | 6th PM<br>T57N   R76W<br>Sec 8:  NE, W2NW, SENW  S2<br>DEEP RIGHTS ONLY |

Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1028 | USA WYW-151711 | SWANSON DRILLING CO LLC | 10/31/2000 | 6/30/2014 | 923.51 | 589.3100 | 441.9825 | HBP | CAMPBELL | WY | 1651 | 270 | 775060 | |
| | DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | | | | | | | | SHERIDAN | WY | 421 | 215 | | 6th PM<br>T57N   R76W<br>Sec 12   LOT 8, BED OF THE POWDER RIVER RIPARIAN TO LOTS 1, 2, 3, 8<br>Sec 13   LOTS 1 - 4, NE<br>Sec 14   LOTS 1 - 8<br>Sec 15   S2SE<br>SURFACE TO 2500' OR BASE OF THE FORT UNION COAL SEAM, WHICHEVER IS DEEPER |
| | | | | | | | | | | | | | | 6th PM<br>T57N   R76W<br>Sec 12   LOT 8, BED OF THE POWDER RIVER RIPARIAN TO LOTS 1, 2, 3, 8<br>Sec 13   LOTS 1 - 4, NE<br>Sec 14   LOTS 1 - 8<br>Sec 15   S2SE<br>BELOW 2500' OR BASE OF FORT UNION COAL SEAM ONLY |
| | | | | | | | | | | | | | | 6th PM<br>T57N   R76W<br>Sec 9   LOTS 1 - 6, N2NE, SENE, NWNW<br>NOT PART OF STORM CAT LANDS |
| WYL1029 | USA WYW-151712 | SWANSON DRILLING CO LLC | 11/7/2000 | 4/30/2015 | 106.98 | 106.9800 | 80.2350 | HBP | CAMPBELL | WY | 1651 | 265 | 775059 | |
| | DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | | | | | | | | SHERIDAN | WY | 421 | 204 | 368372 | 6th PM<br>T57N   R76W<br>Sec 21   LOTS 3 - 7<br>FROM SURFACE TO 2500' OR BASE OF FORT UNION COAL SEAM, WHICHEVER IS DEEPER |
| | | | | | | | | | | | | | | 6th PM<br>T57N   R76W<br>Sec 21   LOTS 3 - 7<br>DEEP RIGHTS BELOW 2500' ONLY |
| WYL1030 | USA WYW-151713 | SWANSON DRILLING CO LLC | 10/31/2000 | 3/31/2015 | 640.00 | 640.0000 | 480.0000 | HBP | CAMPBELL | WY | 1651 | 287 | 775063 | |
| | DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | | | | | | | | | | | | | 6th PM<br>T57N   R76W<br>Sec 22   ALL<br>SURFACE TO 2500' ONLY |
| WYL1031 | USA WYW-151714 | SWANSON DRILLING CO LLC | 10/31/2000 | 6/30/2014 | 757.21 | 757.2100 | 567.9075 | HBP | CAMPBELL | WY | 1651 | 292 | 775064 | |
| | DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | | | | | | | | | | | | | 6th PM<br>T57N   R76W<br>Sec 23   LOTS 2, 3, 5, W2<br>Sec 24   LOT 2, W2NE, E2NW, NESW, SE<br>SURFACE TO 2500' ONLY |

# Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1032 | USA WYW-151715 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | SWANSON DRILLING CO LLC | 10/31/2000 | 3/31/2014 | 681.97 | 681.9700 | 511.4775 | HBP | CAMPBELL | WY | 1651 | 281 | 775062 | 6th PM / T57N R76W / Sec 25 LOTS 1 - 8, NE / Sec 26 LOT 1, W2NE, SENE, NW / SURFACE TO 2500' ONLY |
| WYL1033 | USA WYW-151716 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | SWANSON DRILLING CO LLC | 10/31/2000 | 6/30/2014 | 480.00 | 480.0000 | 360.0000 | HBP | CAMPBELL | WY | 1651 | 276 | 775061 | 6th PM / T57N R76W / Sec 27: N2, SE / SURFACE TO 2500' ONLY |
| WYL1034 | USA WYW-151717 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | SWANSON DRILLING CO LLC | 10/31/2000 | 4/30/2014 | 374.55 | 58.3400 | 43.7550 | HBP | CAMPBELL | WY | 1651 | 260 | 775058 | 6th PM / T57N R76W / Sec 36 LOTS 1, 2, 6 / SURFACE TO 2500' ONLY |
|  |  |  |  |  |  |  |  |  | SHERIDAN | WY | 421 | 204 | 368371 | 6th PM / T57N R76W / Sec 30 LOTS 7-10, 14-16 / Sec 31 LOT 7 / Sec 32: LOTS 9, 11 / NOT STORM CAT LANDS |
| WYL1035 | USA WYW-154948 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | SWANSON DRILLING CO LLC | 2/8/2002 | 3/1/2012 | 120.00 | 120.0000 | 90.0000 | HBP | CAMPBELL | WY | 1738 | 193 | 792428 | 6th PM / T57N R76W / Sec 26: NESW, SWSW, SWSE / SURFACE TO 2500' ONLY |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  | 6th PM / T57N R76W / Sec 26 NESW, SWSW, SWSE / BELOW THE BASE OF THE FORT UNION COAL SEAM ONLY |
| WYL1036 | USA WYW-164614 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | RANDALL, TAYLOR | 10/9/1997 | 3/31/2011 | 1345.21 | 1,345.2100 | 1,008.9075 | HBP | CAMPBELL | WY | 2301 | 392 | 899836 |  |
|  |  |  |  |  |  |  |  |  | SHERIDAN | WY | 489 | 391 | 587595 | 6th PM / T57N R76W / Sec 21: TRACTS 56G, 56H / Sec 25: NESE / Sec 28: LOTS 1-3, NENE, S2, S2N2 / Sec 33: LOTS 1-12, N2NE, SENE / SURFACE TO 2500' OR THE BASE OF TERTIARY AGE COAL |

Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1037 | USA WYW-144212 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | SWANSON DRILLING CO LLC | 2/1/1998 | 8/31/2011 | 1475.19 | 360.0000 | 270.0000 | HBP | CAMPBELL | WY | 1570 | 33 | | 6th PM<br>T57N   R76W<br>Sec 12  SESE<br>Sec 13  E2SE<br>Sec 24  E2NE<br>Sec 27  SW<br>SURFACE TO THE BASE OF THE FORT UNION COAL SEAM OR 2500' |
| | | | | | | | | | | | | | | 6th PM<br>T57N   R76W<br>Sec 12  SESE<br>Sec 13  E2SE<br>Sec 24  E2NE<br>Sec 27  SW<br>BELOW THE BASE OF THE FORT UNION COAL SEAM OR 2500' |
| | | | | | | | | | | | | | | 6th PM<br>T57N   R76W<br>Sec 10  N2NE<br>Sec 11  LOT 4, NWNW<br>Sec 12  LOTS 1-3<br>Sec 16  LOT 1<br>Sec 17  LOTS 1-5, N2NW, SWNW, W2SW<br>Sec 18  LOT 11, E2<br>Sec 31  LOTS 5, 8<br>Sec 32  LOT 5, E2NW |
| WYL1038 | USA WYW-132268 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | JN EXPLORATION & PROD LTD PARTNERSHIP | 5/5/1994 | 6/1/2004 | 332.35 | 332.3500 | 249.2625 | HBP | CAMPBELL | WY | 2301 | 375 | 899632 | 5th PM<br>T57N   R76W<br>Sec 13  NESW, S2SW, W2SE<br>Sec 15  S2SW<br>Sec 23  LOTS 6, 7<br>SURFACE DOWN TO 100' BELOW THE BASE OF TERTIARY AGE COAL |
| WYL1039A | SAINT JOSEPHS CHILDRENS HOSPITAL PO BOX 1117 TORRINGTON, WY '82240 | BILL BARRETT CBM, LLC | 10/7/1999 | 10/7/2006 | 1080.98 | 119.1800 | 89.3850 | HBP | CAMPBELL | WY | 1580 | 258 | | |
| | | | | | | | | | SHERIDAN | WY | 412 | 344 | | 6th PM<br>T57N   R76W<br>Sec 33  TRACTS 80A, 80B, 80C, 80E, 80F, 80G, 80H<br>SURFACE TO BASE OF TERTIARY FT UNION FORMATION |

## Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1039B | WYOMA J SAMPSON PO BOX 1117 TORRINGTON, WY 82240 | HIGH PLAINS ASSOCIATES | 5/13/1998 | 5/13/2008 | 1080.88 | 238.3600 | 89.3850 | HBP | CAMPBELL / SHERIDAN | WY / WY | 1545 / 405 | 59 / 630 | | 6th PM / T57N R75W / Sec 33 TRACTS 80A, 80B, 80C, 80E 80F 80G 80H / SURFACE TO BASE OF TERTIARY FT UNION FORMATION — 6th PM / T57N R76W / RESURVEY TRACTS 72: A-H / RESURVEY TRACTS 73: A-D / RESURVEY TRACTS 74: A-C / RESURVEY TRACTS 76: A-D / RESURVEY TRACTS 80: C, D, E (SECTION 32 ONLY) |
| WYL1040 | USA WYW-074207 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | ELEANORE S NISSLEY | 2/1/1982 | 2/1/1992 | 1428.70 | 285.8500 | 214.3875 | HBP | CAMPBELL | WY | 489 | 681 | 588470 | 6th PM / T57N R76W / Sec 20: LOTS 2, 3 / Sec 21 TRACTS 56A -56F / SURFACE TO 2500' ONLY — 6th PM / T57N R76W / Sec 1: LOTS 5, 6, 7, 8, S2N2, S2 / Sec 2: LOT 5, SENE, NESE / Sec 3: S2SE / Sec 10: LOTS 1, 2, 3, 4 / Sec 11: LOTS 1, 2, 3 |
| WYL1041 | ST WY 05-00279 OFFICE OF STATE LANDS 122 WEST 25TH STREET CHEYENNE, WY 82002 | HANSON & STRAHN, INC | 6/2/2005 | 6/2/2010 | 280.00 | 280.0000 | 73.5000 | HBP HBP | CAMPBELL | WY | 489 | 677 | 588468 | 6th PM / T57N R76W / TRACT 45 (FORMERLY S2SE SEC 9 S2SW SWSE SEC 10 NWNW, NWNE SECTION 15) |
| WYL1042 | ST WY 05-00280 OFFICE OF STATE LANDS 122 WEST 25TH STREET CHEYENNE, WY 82002 | HANSON & STRAHN, INC | 6/2/2005 | 6/2/2010 | 200.00 | 200.0000 | 52.5000 | HBP | SHERIDAN | WY | 688 | | 588471 | 6th PM / T57N R76W / PART OF TRACT 48 (FORMERLY NW, NWSW SEC 16) |
| WYL1043A | LEE R LYTTON & OLEN WAYNE LYTTON CO-CONSERVATORS & CO-GUARDIANS PERSON AND ESTATE OF IDA ROSE LYTTON | NANCE PETROLEUM CORPORATION | 8/5/2005 | 12/31/2007 | 365.71 | 73.1420 | 27.4282 | HBP | CAMPBELL | WY | 2098 | 303 | 858153 | 6th PM / T57N R76W / Sec 15 LOTS 1-4 / Sec 16 LOTS 2-5 / Sec 21 LOTS 1, 2, NENE / RESURVEY TRACT 81 |

Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1043B | SANDY BICK & JACK/E LYTTON<br>PO BOX 708<br>HARLOWTON, MT  59036 | NANCE PETROLEUM CORPORATION | 8/5/2005 | 12/31/2007 | 365.71 | 73.1420 | 27.4282 | HBP | CAMPBELL | WY | 2098 | 300 | 858152 | 6th PM<br>T57N   R76W<br>Sec 15  LOTS 1-4<br>Sec 16  LOTS 2-5<br>Sec 21  LOTS 1, 2, NENE<br>RESURVEY TRACT 81 |
| WYL1043C | DAN LYTTON<br>C90 W SHERIDAN RD<br>LONE BUTTE, BC  V0K-1X0 | NANCE PETROLEUM CORPORATION | 8/5/2005 | 12/31/2007 | 365.71 | 36.5710 | 13.7141 | HBP | CAMPBELL | WY | 2098 | 306 | 858154 | 6th PM<br>T57N   R76W<br>Sec 15  LOTS 1-4<br>Sec 16  LOTS 2-5<br>Sec 21  LOTS 1, 2, NENE<br>RESURVEY TRACT 81 |
| WYL1046 | USA-WYW-144521<br>DEPARTMENT OF INTERIOR MMS<br>PO BOX 5640<br>DENVER, CO  80217 | THOMAS J NOONAN | 3/13/1998 | 7/31/2003 | 1249.46 | 1,249.4600 | 1,249.4600 | HBP | CAMPBELL | WY | 2192 | 499 | 878548 | 6th PM (SURFACE TO 2,500')<br>T57N   R74W<br>Sec 22  LOTS 2-5, W2SW, SESW, SWSE<br>Sec 26  LOT 1<br>Sec 27  LOTS 1-7, N2NW, SWNW, W2SW<br>Sec 28  SESE<br>Sec 33  NE, SENW<br>Sec 34  LOTS 1, 2, NENE, S2N2, NWNW |
| WYL1069 | USA WYW-0313942<br>DEPARTMENT OF INTERIOR MMS<br>PO BOX 5640<br>DENVER, CO  80217 | FRANCES GILLHAM | 1/15/1965 | 2/1/1975 | 1236.18 | 101.4400 | 12.6800 | HBP | CAMPBELL | WY | 489 | 679 | 588469 | 6th PM<br>T58N   R76W<br>Sec 28  LOT 4<br>Sec 29  LOTS 1, 2, 3<br>EXCLUDING THE PRODUCING FORMATION IN THE FENCE CREEK MUDDY SAND UNIT |
| WYL1070 | USA WYW-44424<br>DEPARTMENT OF INTERIOR MMS<br>PO BOX 5640<br>DENVER, CO  80217 | TEXACO, INC | 8/1/1974 | 8/1/1984 | 40.00 | 40.0000 | 0.0003 | HBP | SHERIDAN | WY | 489 | 690 | 588472 | 6th PM<br>T58N   R76W<br>Sec 29  NESE<br>EXCLUDING THE PRODUCING FENCE CREEK MUDDY SAND FORMATION |
| WYL1071 | USA WYW-44426<br>DEPARTMENT OF INTERIOR MMS<br>PO BOX 5640<br>DENVER, CO  80217 | TEXACO, INC | 8/1/1974 | 8/1/1984 | 40.00 | 40.0000 | 0.0003 | HBP | SHERIDAN | WY | 489 | 697 | 588473 | 6th PM<br>T58N   R76W<br>Sec 32  NESE<br>EXCLUDING THE PRODUCING MUDDY SAND FORMATION |
| WYL1072 | USA WYW-0311241A<br>DEPARTMENT OF INTERIOR MMS<br>PO BOX 5640<br>DENVER, CO  80217 | TEXACO, INC | 9/1/1964 | 9/1/1974 | 40.00 | 25.2200 | 0.3439 | HBP | SHERIDAN | WY | Oil and Gas Lease Unrecorded | | | 6th PM<br>T58N   R76W<br>Sec 28  LOT 3<br>EXCLUDING THE PRODUCING FENCE CREEK MUDDY SAND FORMATION |

Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1045 | USA WYW-129023 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO  80217 | LOUIS S MADRID | 4/29/1993 | 5/1/2003 | 576.41 | 576.4100 | 432.3075 | HBP | CAMPBELL | WY | 1895 | 542 | | 6th PM<br>T54N   R74W<br>Sec 5:  LOTS 5-17, 19, 20<br>SURFACE TO 2500' ONLY |
| WYL1065 | USA WYW-144518 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO  80217 | WIEPKING-FULLERTON | 3/13/1998 | 7/31/2013 | 325.73 | 325.7300 | 325.7300 | HBP | CAMPBELL | WY | 1530 | 159 | 743709 | 6th PM<br>T55N   R74W<br>Sec 4:  LOTS 5-8<br>Sec 17:  LOTS 2, 5, 6<br>DEEP RIGHTS ONLY |
| WYL1024 | USA WYW-146820 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO  80217 | FORD RANCH | 11/5/1998 | 12/1/2008 | 1645.68 | 1,645.6800 | 1,616.8810 | HBP | CAMPBELL | WY | 2310 | 415 | | 6th PM<br>T58N   R75W<br>Sec 19  LOTS 6, 11, 12<br>Sec 20  LOTS 5, 11, NESE<br>Sec 21  LOTS 5-8, S2<br>Sec 28:  ALL<br>Sec 29:  LOTS 1, 3-5, E2SE<br>Sec 30  LOTS 5, 6 |
| WYL1025 | USA WYW-146821 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO  80217 | FORD RANCH | 11/5/1998 | 12/1/2008 | 1453.68 | 1,453.6800 | 1,428.2410 | HBP | CAMPBELL | WY | 2301 | 344 | | 6th PM<br>T58N   R75W<br>Sec 22  LOTS 7, 8, SW, S2SE<br>Sec 23:  W2 OF TR 46A<br>Sec 24  TR 45A, E2 OF TR 46A<br>Sec 27:  ALL<br>Sec 35  W2<br>Sec 36  LOTS 2-5 |
| WYL1026A | JOAN FORD AND ROBERT L WALLICK P O BOX 250 BIG HORN, WY  82833 | THREE FORKS RESOURCES LLC | 12/1/2005 | 12/1/2008 | 1371.22 | 843.0800 | 828.3262 | HBP | CAMPBELL | WY | 2121 | 323 | | 6th PM<br>T58N   R75W<br>Sec 19:  LOT 7<br>Sec 20:  NWSW, LOT 7 LESS 13.61 ACRES, LOTS 6, 9-10, RESURVEY TRACT 39<br>RESURVEY TRACT 41<br>RESURVEY TRACTS 42A, 42B, 42C, 42D<br>RESURVEY TRACT 50<br>6th PM<br>T58N   R75W<br>Sec 31:  LOTS 8, 9, E2 OF RESURVEY TRACT 57<br>T58N   R76W<br>Sec 33:  E2 OF RESURVEY TRACT 39 |
| WYL1076 | USA WYW-146822 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO  80217 | PRIMA OIL AND GAS CO | 12/1/1998 | 12/1/2008 | 1723.61 | 1,723.6100 | 1,723.6100 | HBP | CAMPBELL | WY | 1514 | 214 | | 6th PM<br>T58N   R75W<br>Sec 32:  LOT 1 (39.84), NENE, S2NE, SENW, E2SW, SE, PORTION OF TRACTS 38A & 38D<br>Sec 33:  ALL<br>Sec 34:  ALL |

Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1077 | USA WYW-133306 | PRIMA OIL AND GAS CO | 8/1/1994 | 8/1/2004 | 1244 52 | 771.2100 | 771 2100 | HBP | CAMPBELL | WY | Oil and Gas Lease Unrecorded | | | 6th PM |
| | DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | | | | | | | | | | | | | T58N  R74W |
| | | | | | | | | | | | | | | Sec 29  LOT 2(39 98) |
| | | | | | | | | | | | | | | Sec 30  LOTS 8(37 83), 9(38 45), 10(17 61), 11(38.01) 12(37 81), 13(37 77), 14(39 34), NENW |
| | | | | | | | | | | | | | | Sec 32  LOTS 2(20 60), 3(20 11), 4(37 99), 5(36 66), 6(35 33) |
| | | | | | | | | | | | | | | T58N  R75W |
| | | | | | | | | | | | | | | Sec 19  LOTS 9(46 84)  10(49 54) |
| | | | | | | | | | | | | | | T58N  R76W |
| | | | | | | | | | | | | | | Sec 24  LOTS 5(49 43), 6(49 26), 7(49 28), 8(49 37) |
| | | | | | | | | | | | | | | SURFACE TO 2500' ONLY |
| | | | | | | | | | | | | | | 6th PM |
| | | | | | | | | | | | | | | T58N  R76W |
| | | | | | | | | | | | | | | Sec 22  LOTS 5-8 |
| | | | | | | | | | | | | | | Sec 23  LOTS 5-8 |
| | | | | | | | | | | | | | | Sec 31  LOTS 9  7, M&B BED OF POWDER RIVER RIPARIAN TO LOTS 10  11 |
| WYL1121A | MELANIE K BAKER | STORM CAT ENERGY (POWDER RIVER) LLC | 1/11/2008 | 1/11/2011 | 38 00 | 38.0000 | 0 5938 | HBP | CAMPBELL | WY | 2362 | 326 | | |
| | 7860 VALLEY RIDGE DR JUSTIN, TX 76247 | | | | | | | | | | | | | 6TH PM T58N  R75W Sec 20  THAT PORTION OF LOT 7 LYING WEST OF THE EAST BANK OF THE POWDER RIVER (13 61 ACRES), LOT 8 (24 39 ACRES) |
| WYL1121B | GREG R GILKEY | STORM CAT ENERGY (POWDER RIVER) LLC | 1/11/2008 | 1/11/2011 | 38 00 | 0.5938 | 0.5938 | HBP | CAMPBELL | WY | 2382 | 329 | | |
| | 1151 NUCLA ST AURORA, CO 80011 | | | | | | | | | | | | | 6TH PM T58N  R75W Sec 20  THAT PORTION OF LOT 7 LYING WEST OF THE EAST BANK OF THE POWDER RIVER (13 61 ACRES), LOT 8 (24 39 ACRES) |
| WYL1121C | MATTHEW A GILKEY | STORM CAT ENERGY (POWDER RIVER) LLC | 1/11/2008 | 1/11/2011 | 38 00 | 0.5938 | 0.5938 | HBP | CAMPBELL | WY | 2362 | 332 | | |
| | 5002 KIRK ST GILLETTE, WY 82718 | | | | | | | | | | | | | 6TH PM T58N  R75W Sec 20  THAT PORTION OF LOT 7 LYING WEST OF THE EAST BANK OF THE POWDER RIVER (13 61 ACRES), LOT 8 (24 39 ACRES) |
| WYL1121D | JAMES F GILKEY | STORM CAT ENERGY (POWDER RIVER) LLC | 1/11/2008 | 1/11/2011 | 38 00 | 0.5938 | 0.5938 | HBP | CAMPBELL | WY | 2362 | 335 | | |
| | 1308 BOWMAN AVE SHERIDAN, WY 82801 | | | | | | | | | | | | | 6TH PM T58N  R75W Sec 20  THAT PORTION OF LOT 7 LYING WEST OF THE EAST BANK OF THE POWDER RIVER (13 61 ACRES), LOT 8 (24 39 ACRES) |
| WYL1121E | SALLY I FRANCIS | STORM CAT ENERGY (POWDER RIVER) LLC | 1/11/2008 | 1/11/2011 | 38 00 | 2.3750 | 2.3750 | HBP | CAMPBELL | WY | 2362 | 338 | | |
| | 312 W BRUNDAGE ST SHERIDAN, WY 82801 | | | | | | | | | | | | | 6TH PM T58N  R75W Sec 20  THAT PORTION OF LOT 7 LYING WEST OF THE EAST BANK OF THE POWDER RIVER (13 61 ACRES), LOT 8 (24 39 ACRES) |

Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1121F | JAMES E AND DOROTHYY J BIRCHBY 5943 S JAMAICA WY ENGLEWOOD, CO 80111 | STORM CAT ENERGY (POWER RIVER) LLC | 3/11/2008 | 3/11/2011 | 38.00 | 2.3750 | 2.3750 | HBP | CAMPBELL | WY | 2362 | 341 | | 6TH PM T58N R75W Sec 20: THAT PORTION OF LOT 7 LYING WEST OF THE EAST BANK OF THE POWDER RIVER (13.61 ACRES); LOT 8 (24.39 ACRES) |
| WYL1121G | SIGNA NICKIE AND RHONDA LEE BIRCHBY 5943 SOUTH JAMAICA WAY ENGLEWOOD, CO 80111-5754 | STORM CAT ENERGY (POWER RIVER) LLC | 3/11/2008 | 3/11/2011 | 38.00 | 2.3750 | 2.3750 | HBP | CAMPBELL | WY | 2362 | 345 | | 6TH PM T58N R75W Sec 20: THAT PORTION OF LOT 7 LYING WEST OF THE EAST BANK OF THE POWDER RIVER (13.61 ACRES); LOT 8 (24.39 ACRES) |
| WYL1003 | ST WY 97-00475 OFFICE OF STATE LANDS 122 WEST 25TH STREET CHEYENNE, WY 82002 | NORMA ROSE | 11/2/1997 | 11/2/2002 | 640.00 | 640.0000 | 640.0000 | HBP | CAMPBELL | WY | 2138 | 28 | | 6th PM T56N R74W Sec 36: ALL SURFACE TO 2,500' ONLY |
| WYL1004 | USA WYW-146805 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | ANN M. TRUJILLO | 12/1/1998 | 12/1/2008 | 609.36 | 609.3600 | 609.3600 | HBP | CAMPBELL | WY | 1595 | 445 | | 6th PM T56N R74W Sec 26: LOTS 13, 15, 16 (SWSW, S2SE) Sec 35: LOTS 1-4, 6-11, 15, 16 (E2, N2NW, SENW, NESW) SURFACE TO 2,500' ONLY |
| WYL1005 | ST WY 94-00514 OFFICE OF STATE LANDS 122 WEST 25TH STREET CHEYENNE, WY 82002 | MAURICE W BROWN | 12/2/1994 | 12/2/1999 | 640.00 | 640.0000 | 640.0000 | HBP | CAMPBELL | WY | 2039 | 273 | | 6th PM T56N R74W Sec 16: ALL SURFACE TO 2500' ONLY |

Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1006 | USA WYW-0323689A | CAROLINE P. SHOGRIN | 2/25/1968 | 4/1/1978 | 1716.07 | 837.8500 | 356.6611 | HBP | CAMPBELL | WY | 2039 | 67 | | 6th PM<br>T56N  R74W<br>Sec 21: NENE, LOTS 1, 6-14 (FORMERLY DESCRIBED AS NWSW, S2SW, E2)<br>SURFACE TO 2500' ONLY |
| | DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | | | | | | | | | | | | | 6th PM<br>T56N  R73W<br>Sec 19: LOTS 5, 6<br>Sec 20: LOTS 3-6<br>T56N  R74W<br>Sec 23: LOTS 1-16<br>Sec 24: LOTS 2-5 |
| | | | | | | | | | | | | | | 6th PM<br>T56N  R74W<br>Sec 26: LOTS 1 & 2 (FORMERLY DESCRIBED AS N2NE)<br>SURFACE TO 2500' ONLY |
| | | | | | | | | | | | | | | 6th PM<br>T56N  R73W<br>Sec 19: LOTS 7-10<br>T56N  R74W<br>Sec 24: NENE, LOTS 1, 6, 7<br>FROM THE SURFACE TO 7,431 FEET |
| WYL1007 | USA WYW-129024 | ROBERT C. IDE | 4/29/1993 | 5/1/2003 | 738.57 | 738.5700 | 675.1525 | HBP | CAMPBELL | WY | 1519 | 213 | | 6th PM<br>T56N  R74W<br>Sec 20: LOTS 3-8 (NW  S2NE)<br>SURFACE TO BASE OF TONGUE RIVER MEMBER OF FT UNION FORMATION ONLY |
| | DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | | | | | | | | | | | | | 6th PM<br>T56N  R74W<br>Sec 20: LOTS 9 & 16 (E2SE)<br>SURFACE TO BASE OF TONGUE RIVER MEMBER OF FT UNION FORMATION ONLY |
| | | | | | | | | | | | | | | 6th PM<br>T56N  R74W<br>Sec 7: LOTS 5, 6, 11, 12<br>Sec 15: LOT 15<br>Sec 20: LOTS 10-15 |
| WYL1008 | USA WYW-135613 | HIGH PLAINS ASSOC | 3/1/1995 | 4/1/2005 | 1293.58 | 161.7600 | 161.7600 | HBP | CAMPBELL | WY | 2138 | 54-56 | | 6th PM<br>T56N  R74W<br>Sec 34: LOTS 11-14 (SW)<br>SURFACE TO 2500' ONLY |
| | DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | | | | | | | | | | | | | 6th PM<br>T56N  R74W<br>Sec 28: LOTS 1-16<br>Sec 33: LOTS 3-6, 9-16 |

Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1009 | USA WYW-139090 | HIGH PLAINS ASSOCIATES | 6/21/1996 | 7/1/2006 | 811.24 | 490.8100 | 490.8100 | HBP | CAMPBELL | WY | 2138 | 67 | | 6th PM<br>T56N   R74W<br>Sec 17   LOTS 1-4, 6-11, 16 (NE, N2NW, SENW, NESW, N2SE, SESE)<br>SURFACE TO 2500'<br><br>6th PM<br>T56N   R74W<br>Sec 21   LOT 5 (SENW)<br><br>9th PM<br>T56N   R74W<br>Sec 11:  LOT 16 (SESE)<br>Sec 14:  LOTS 1, 2, 7-10, 16 (NE, N2SE, SESE) |
| WYL1010 | USA WYW-145148<br>DEPARTMENT OF INTERIOR MMS<br>PO BOX 5640<br>DENVER, CO  80217 | HIGH PLAINS ASSOCIATES | 5/11/1998 | 6/1/2008 | 324.21 | 324.2100 | 324.2100 | HBP | CAMPBELL | WY | 1500 | 610 | | 6th PM<br>T56N   R74W<br>Sec 34:  LOTS 3-6, 9, 10, 15, 16 (NW4, SE4)<br>SURFACE TO BASE OF TONGUE RIVER MEMBER OF FT UNION FORMATION |
| WYL1011 | USA WYW-149228<br>DEPARTMENT OF INTERIOR MMS<br>PO BOX 5640<br>DENVER, CO  80217 | PRIMA OIL & GAS CO. | 11/2/1999 | 11/30/2009 | 279.18 | 279.1800 | 279.1800 | HBP | CAMPBELL | WY | 1572 | 465 | | 6th PM<br>T56N   R74W<br>Sec 26:  LOTS 3-6, 11, 12, 14 (NW, N2SW, SESW)<br>SURFACE TO 2500' ONLY |
| WYL1012A | DORIE J & ADELE BARBE<br>PO BOX 33<br>RECLUSE, WY  82725 | BARRETT RESOURCES CORPORATION | 7/29/1998 | 7/29/2003 | 323.55 | 161.7750 | 161.7750 | HBP | CAMPBELL | WY | 1495 | 240 | | 6th PM<br>T56N   R74W<br>Sec 34:  LOTS 1, 2, 7, 8 (NE)<br>Sec 35   LOTS 5, 12, 13, 14 (SWNW, NWSW, S2SW)<br>DEPTH RESTRICTION DIFFERS AS FOLLOWS<br>WYL1012A - BARBE LEASE<br>(THE DEEPER OF 2000' OR BASE OF FORT UNION FORMATION)<br>WYL1012B - BRYANT LEASE<br>(SURFACE TO BASE OF TERTIARY COAL AT APPX 3200') |
| WYL1012B | FLORENCE E BRYANT<br>PO BOX 6003<br>SHERIDAN, WY  82801 | WESTERN GAS RESOURCES INC | 3/10/1997 | 3/10/2002 | 323.55 | 161.7750 | 161.7750 | HBP | CAMPBELL | WY | 1495 | 240 | | 6th PM<br>T56N   R74W<br>Sec 34:  LOTS 1, 2, 7, 8 (NE)<br>Sec 35:  LOTS 5, 12, 13, 14 (SWNW, NWSW, S2SW)<br>DEPTH RESTRICTION DIFFERS AS FOLLOWS<br>WYL1012A - BARBE LEASE<br>(THE DEEPER OF 2000' OR BASE OF FORT UNION FORMATION)<br>WYL1012B - BRYANT LEASE<br>(SURFACE TO BASE OF TERTIARY COAL AT APPX 3200') |

Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1013 | USA WYW-0148158 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | J. B. PADON | 9/1/1961 | 9/1/1971 | 1304 25 | 1,304.2500 | 1,304.2500 | HBP | CAMPBELL | WY | 133 | 483 | | 6th PM T56N  R74W Sec 22  LOTS 1-15 (ALL) Sec 27  LOTS 1-15 (ALL) |
| WYL1014 | USA WYW-001136 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | JILL G THOMAS | 9/6/1966 | 10/1/1976 | 164 03 | 164.0300 | 82.0150 | HBP | CAMPBELL | WY | 2138 | 30 | | 9th PM T56N  R74W Sec 15  LOTS 7-10 (FORMERLY DESCRIBED AS S2NE, N2SE) SURFACE TO 2500' ONLY |
| WYL1015 | USA WYW-138610 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | MARGARET HESKE | 4/1/1996 | 4/1/2006 | 160 44 | 160.4400 | 160.4400 | HBP | CAMPBELL | WY | 2138 | 61 | | 6th PM T56N  R74W Sec 26  LOTS 1-4 (FORMERLY DESCRIBED AS S2NE, N2SE) |
| WYL1016 | USA WYW-0167525 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | DAVID W FAGERNESS | 10/20/1961 | 3/1/1972 | 499.79 | 459.0300 | 438,4750 | HBP | CAMPBELL | WY | 2138 | 32 | | 6th PM T56N  R74W Sec 15  LOTS 1-6, 11-14 (FORMERLY W2, N2NE) FROM SURFACE TO 2500'  6th PM T56N  R74W Sec 15: LOT 15 (FORMERLY SWSE) SURFACE TO BASE OF TOUNGUE RIVER MEMBER OF THE FORTH UNION FORMATION  6th PM T56N  R74W Sec 15: LOT 16 (FORMERLY SESE) SURFACE TO THE BASE OF THE MUDDY FORMATION "NON STORM CAT ACREAGE" |
| WYL1079A | E JOYCE THAYER PO BOX 1343 GILLETTE, WY 82717 | HIGH PLAINS ASSOCIATES, INC | 1/12/1999 | 1/12/2004 | 320.00 | 160.0000 | 40.0000 | HBP | CAMPBELL | WY | 1527 | 325 | | 6th PM T55N  R74W Sec 11: RESURVEY TRACT 56 |
| WYL1079B | F HAROLD MOTT LVING RVOCABLE TRUST 3035 KNOB HILL CASPER, WY 82601 | HIGH PLAINS ASSOCIATES, INC | 6/9/1998 | 6/9/2003 | 320.00 | 53.3333 | 53.3340 | HBP | CAMPBELL | WY | 1493 | 624 | | 6th PM T55N  R74W Sec 11: RESURVEY TRACT 56 |
| WYL1079C | BRUCE A REEVES 12919 WINDFERN #202 HOUSTON, TX 77064 | HIGH PLAINS ASSOCIATES, INC | 5/9/1998 | 5/9/2003 | 320.00 | 13.3333 | 13.3340 | HBP | CAMPBELL | WY | 1493 | 622 | | 6th PM T55N  R74W Sec 11: RESURVEY TRACT 56 |
| WYL1079D | JOHN G REEVES 5212 QUAIL CREEK DR MCKINNEY, TX 75070 | HIGH PLAINS ASSOCIATES, INC | 6/9/1998 | 6/9/2003 | 320.00 | 13.3333 | 13.3340 | HBP | CAMPBELL | WY | 1793 | 626 | | 6th PM T55N  R74W Sec 11: RESURVEY TRACT 56 |

Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1079E | VIOLET S TRUCHOT 1763 S MCKINLEY CASPER, WY 82601 | HIGH PLAINS ASSOCIATES, INC | 6/9/1998 | 6/9/2003 | 320.00 | 53.3333 | 53.3340 | HBP | CAMPBELL | WY | 1493 | 624 | | 6th PM T55N  R74W Sec 11  RESURVEY TRACT 56 |
| WYL1079F | FELIX AND JOAN SOWADA 206 W HOGEYE DR GILLETTE, WY 82716 | PENNACO ENERGY, INC | 6/30/1999 | 6/30/2003 | 320.00 | 80.0000 | 80.0000 | HBP | CAMPBELL | WY | 1550 | 626 | | 6th PM T55N  R74W Sec 11  RESURVEY TRACT 56 |
| WYL1079G | SPLIT ROCK OIL, INC PO BOX 1367 CASPER, WY 82502 | PENNACO ENERGY, INC | 12/19/2002 | 12/19/2005 | 320.00 | 26.6667 | 26.6660 | HBP | CAMPBELL | WY | 1827 | 356 | | 6th PM T55N  R74W Sec 11  RESURVEY TRACT 56 |
| WYL1080 | GLENN E AND MARY E MORSE (No address provided with lease) GILLETTE, WY | MCMAHON-BULLINGTON DRILLING CO | 8/18/1967 | 8/18/1977 | 320.00 | 320.0000 | 264.8000 | HBP | CAMPBELL | WY | 132 | 68 | | 6th PM T55N  R73W RESURVEY TRACT 44 |
| WYL1081 | USA WYW-0321213 DEPARTMENT OF INTERIOR MMS PO BOX 5640 DENVER, CO 80217 | EDDIE P SACKS | 1/1/1966 | 1/1/1978 | 276.96 | 276.9600 | 276.9600 | HBP | CAMPBELL | WY | 166 | 192 | | 6th PM T55N  R73W RESURVEY TRACT 62H RESURVEY TRACT 62G RESURVEY TRACT 62F RESURVEY TRACT 62E RESURVEY TRACT 62D RESURVEY TRACT 62B RESURVEY TRACT 62A |
| WYL1082A | ERIC E RULE TRUST PO BOX 3004 GILLETTE, WY 82717-3007 | WESTERN GAS RESOURCES, INC | 5/20/1997 | 5/20/2007 | 76.30 | 38.1500 | 38.1500 | HBP | CAMPBELL | WY | 1434 | 199 | | 6th PM T55N  R74W Sec 33  RESURVEY TRACTS 83A AND 83G SHALLOW RIGHTS ONLY |
| WYL1082B | MARIE M RULE AGREEMENT OF TRUST P O BOX 2007 SHERIDAN, WY 82801 | WESTERN GAS RESOURCES, INC | 5/20/1997 | 5/20/2007 | 76.30 | 38.1500 | 38.1500 | HBP | CAMPBELL | WY | 1434 | 193 | | 6th PM T55N  R74W Sec 33:  RESURVEY TRACTS 83A AND 83G SHALLOW RIGHTS ONLY |
| WYL1084A | BOBBIE JEANNE AND W H LEIKAM 5107 FAIRFORD DR SAN ANTONIO, TX 78228 | HIGH PLAINS ASSOCIATES, INC | 2/4/1998 | 2/4/2003 | 240.00 | 106.6670 | 106.6670 | HBP | CAMPBELL | WY | 1478 | 356 | | 6th PM T55N  R74W Sec 9:  E2W2 OF RESURVEY TRACT 57 Sec 10: E2 OF RESURVEY TRACT 57 |
| WYL1084B | FRANK AND PATRICIA KELLY 3507 264TH AVE NE REDMOND, WA 98053 | HIGH PLAINS ASSOCIATES, INC | 2/4/1998 | 2/4/2003 | 240.00 | 53.3330 | 53.3330 | HBP | CAMPBELL | WY | 1478 | 358 | | 6th PM T55N  R74W Sec 9:  E2W2 OF RESURVEY TRACT 57 Sec 10: E2 OF RESURVEY TRACT 57 |

Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1084C | TED W AND PATRICIA KELLY<br><br>11213 S 91ST E AVE<br>BIXBY, OK  74008 | HIGH PLAINS ASSOCIATES, INC | 2/4/1988 | 2/4/2003 | 240.00 | 53.3300 | 53.3330 | HBP | CAMPBELL | WY | 1478 | 360 | | 6th PM<br>T55N   R74W<br>Sec 9:  E2W2 OF RESURVEY TRACT 57<br>Sec 10:  E2 OF RESURVEY TRACT 57 |
| WYL1084D | PAUL T AND MICHELLE WAMSLEY<br><br>1716 S DETROIT<br>TULSA, OK  74120 | HIGH PLAINS ASSOCIATES, INC | 2/4/1998 | 2/4/2003 | 240.00 | 53.3330 | 53.3330 | HBP | CAMPBELL | WY | 1478 | 382 | | 6th PM<br>T55N   R74W<br>Sec 9:  E2W2 OF RESURVEY TRACT 57<br>Sec 10:  E2 OF RESURVEY TRACT 57 |
| WYL1084E | ERIC J AND SANDY WAMSLEY<br><br>1113 NW 74TH ST<br>LAWTON, OK  73505 | HIGH PLAINS ASSOCIATES, INC | 2/4/1998 | 2/4/2003 | 240.00 | 53.3330 | 53.3330 | HBP | CAMPBELL | WY | 1478 | 384 | | 6th PM<br>T55N   R74W<br>Sec 9:  E2W2 OF RESURVEY TRACT 57<br>Sec 10:  E2 OF RESURVEY TRACT 57 |
| WYL1085 | USA WYW-131220 - 178400 ROBERT C. IDE<br>DEPARTMENT OF INTERIOR MMS<br>PO BOX 5640<br>DENVER, CO  80217 | | 2/1/1994 | 9/30/2012 | 436.17 | 436.1700 | 109.0425 | HBP | CAMPBELL | WY | 1493 | 617 | | 6th PM<br>T56N   R74W<br>Sec 31:  LOTS 7-11, 14-19<br>SURFACE TO 2500 FEET |
| WYL1087 | USA WYW-143960<br>DEPARTMENT OF INTERIOR MMS<br>PO BOX 5640<br>DENVER, CO  80217 | AMIRMEX, INC | 1/15/1996 | 2/1/2008 | 700.97 | 700.9700 | 700.9700 | HBP | CAMPBELL | WY | 1493 | 617 | | 6th PM<br>T55N   R74W<br>Sec 2:  LOTS 6-8, 12-16<br>Sec 3:  LOTS 10, 13, E2SE<br>Sec 10:  LOTS 1-3<br>Sec 11:  LOTS 2-5, 8, 9, N2NW<br>SURFACE TO 2500 FEET |
| WYL1088A | FLORENCE E BRYANT<br><br>PO BOX 6003<br>SHERIDAN, WY  82801 | WESTERN GAS RESOURCES, INC | 3/10/1997 | 3/10/2002 | 256.33 | 128.1650 | 128.1650 | HBP | CAMPBELL | WY | 1422 | 348 | | 6th PM<br>Sec 3:  LOTS 5, 6, 7, S2NE, E2SENW<br>T55N   R74W |
| WYL1088B | MILTON A MIDDLESWART<br><br>909 SW 12TH ST<br>ONTARIO, OR  97914 | WESTERN GAS RESOURCES, INC | 3/17/1997 | 3/17/2002 | 304.59 | 76.1475 | 76.1480 | HBP | CAMPBELL | WY | 1423 | 197 | | 6th PM<br>T55N   R74W<br>Sec 3:  LOTS 5, 6, 7, S2NE, E2SENW<br><br>6th PM<br>T55N   R74W<br>Sec 3:  LOT 8, W2SENW |
| WYL1088C | FRED R AND EVA L DABNEY<br>2303 DOGWOOD AVE<br>GILLETTE, WY  82718 | WESTERN GAS RESOURCES, INC | 3/17/1997 | 3/17/2002 | 304.59 | 76.1475 | 76.1480 | HBP | CAMPBELL | WY | 1423 | 200 | | 6th PM<br>T55N   R74W<br>Sec 3:  LOTS 5, 6, 7, S2NE, E2SENW<br><br>6th PM<br>T55N   R74W<br>Sec 3:  LOT 8, W2SENW |

Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1089A | DEE ANN JESCHKE<br>fka DEE ANN CLANCY<br>P O BOX 156<br>ROCK RIVER, WY 82083 | TEXHOMA LAND CONSULTANTS, INC | 9/14/2001 | 9/14/2004 | 381.66 | 1.9847 | 1.7113 | HBP | CAMPBELL | WY | 1706 | 341 | | 6th PM<br>T55N   R74W<br>Sec 13  LOTS 2, 3 (LESS AND EXCEPT A 52 PARCEL OF LAND)<br>TRACT 52 LYING IN SECTIONS 11, 12, 13, 14 (EXCLUSIVE OF ITS CONFLICT WITH RESURVEY TRACTS 54, 55, 56)<br>FROM SURFACE TO 3000 FT OR THE SE OF 100 FT BELOW BASE OF TERTIARY COAL, WHICHEVER IS DEEPER<br><br>6th PM<br>T55N   R74W<br>Sec 13  LOT 4<br>FROM SURFACE TO 3000 FT OR THE SE OF 100 FT BELOW BASE OF TERTIARY COAL, WHICHEVER IS DEEPER |
| WYL1089B | BAR JM, INC<br>P O BOX 82578<br>ALBUQUERQUE, NM 87198 | PENNACO ENERGY, INC | 6/2/2006 | 6/2/2009 | 329.09 | 82.3430 | 82.3430 | HBP | CAMPBELL | WY | 2164 | 66 | | 6th PM<br>T55N   R74W<br>Sec 13  LOTS 2, 3 (LESS AND EXCEPT A 52 PARCEL OF LAND)<br>TRACT 52 LYING IN SECTIONS 11, 12, 13, 14 (EXCLUSIVE OF ITS CONFLICT WITH RESURVEY TRACTS 54, 55, 56)<br>FROM SURFACE TO 3000 FT OR THE SE OF 100 FT BELOW BASE OF TERTIARY COAL, WHICHEVER IS DEEPER |
| WYL1089C | TRI-STAR MINERALS<br>P O BOX 3086<br>MINOT, ND 58702 | PENNACO ENERGY, INC | 6/2/2006 | 6/2/2009 | 329.09 | 12.3883 | 12.3990 | HBP | CAMPBELL | WY | 2177 | 298 | | 6th PM<br>T55N   R74W<br>Sec 13  LOTS 2, 3 (LESS AND EXCEPT A 52 PARCEL OF LAND)<br>TRACT 52 LYING IN SECTIONS 11, 12, 13, 14 (EXCLUSIVE OF ITS CONFLICT WITH RESURVEY TRACTS 54, 55, 56)<br>FROM SURFACE TO 3000 FT OR THE SE OF 100 FT BELOW BASE OF TERTIARY COAL, WHICHEVER IS DEEPER |
| WYL1089D | GERMAINE S BRENNAN<br>224 ST CHARLES<br>RAPID CITY, SD 57701 | PENNACO ENERGY, INC | 6/7/2006 | 6/7/2009 | 329.09 | 0.6829 | 0.6830 | HBP | CAMPBELL | WY | 2166 | 52 | | 6th PM<br>T55N   R74W<br>Sec 13  LOTS 2, 3 (LESS AND EXCEPT A 52 PARCEL OF LAND)<br>TRACT 52 LYING IN SECTIONS 11, 12, 13, 14 (EXCLUSIVE OF ITS CONFLICT WITH RESURVEY TRACTS 54, 55, 56)<br>FROM SURFACE TO 3000 FT OR THE SE OF 100 FT BELOW BASE OF TERTIARY COAL, WHICHEVER IS DEEPER |

Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1089E | DORIE FRANKLIN BARBE<br>PO BOX 12<br>RECLUSE, WY 82725 | PENNACO ENERGY, INC | 8/1/2006 | 8/1/2009 | 329.09 | 54.8484 | 54.8484 | HBP | CAMPBELL | WY | 2200 | 147 | | 6th PM<br>T55N R74W<br>Sec 13: LOTS 2, 3 (LESS AND EXCEPT A .52 PARCEL OF LAND)<br>TRACT 52 LYING IN SECTIONS 11, 12, 13, 14 (EXCLUSIVE OF ITS CONFLICT WITH RESURVEY TRACTS 54, 55, 56)<br>FROM SURFACE TO 3000 FT OR THE SE OF 100 FT BELOW BASE OF TERTIARY COAL, WHICHEVER IS DEEPER |
| WYL1089F | AVA JOHNSON<br>PO BOX 52<br>RECLUSE, WY 82725 | PENNACO ENERGY, INC | 8/1/2006 | 8/1/2009 | 329.09 | 54.8484 | 54.8484 | HBP | CAMPBELL | WY | 2200 | 143 | | 6th PM<br>T55N R74W<br>Sec 13 LOTS 2, 3 (LESS AND EXCEPT A .52 PARCEL OF LAND)<br>TRACT 52 LYING IN SECTIONS 11, 12, 13, 14 (EXCLUSIVE OF ITS CONFLICT WITH RESURVEY TRACTS 54, 55, 56)<br>FROM SURFACE TO 3000 FT OR THE SE OF 100 FT BELOW BASE OF TERTIARY COAL, WHICHEVER IS DEEPER |
| WYL1089G | PFEILER 1987 TRUST<br>JOHN & VIOLET C PFEILER, TRUSTEES<br>1722 CRAIGMORE AVE<br>ESCONDIDO, CA 92027 | PENNACO ENERGY, INC | 4/26/1999 | 4/26/2004 | 329.09 | 36.6508 | 36.6508 | HBP | CAMPBELL | WY | 1544 | 449 | | 6th PM<br>T55N R74W<br>Sec 13  LOTS 2, 3 (LESS AND EXCEPT A .52 PARCEL OF LAND)<br>TRACT 52 LYING IN SECTIONS 11, 12, 13, 14 (EXCLUSIVE OF ITS CONFLICT WITH RESURVEY TRACTS 54, 55, 56)<br>FROM SURFACE TO 3000 FT OR THE SE OF 100 FT BELOW BASE OF TERTIARY COAL, WHICHEVER IS DEEPER |
| WYL1089H | CINDY NEWTON<br>PO BOX 33<br>RECLUSE, WY 82725 | PENNACO ENERGY, INC | 8/1/2006 | 8/1/2009 | 329.09 | 54.8484 | 54.8484 | HBP | CAMPBELL | WY | 2200 | 151 | | 6th PM<br>T55N R74W<br>Sec 13  LOTS 2, 3 (LESS AND EXCEPT A .52 PARCEL OF LAND)<br>TRACT 52 LYING IN SECTIONS 11, 12, 13, 14 (EXCLUSIVE OF ITS CONFLICT WITH RESURVEY TRACTS 54, 55, 56)<br>FROM SURFACE TO 3000 FT OR THE SE OF 100 FT BELOW BASE OF TERTIARY COAL, WHICHEVER IS DEEPER |
| WYL1101A | BILLY W B HOBLIT ET AL<br>1708 CIMARRON DR<br>GILLETTE, WY 82716 | PRIMA OIL AND GAS COMPANY | 12/17/1999 | 12/16/2002 | 40.00 | 40.0000 | 40.0000 | HBP | CAMPBELL | WY | 1592 | 551 | 760235 | 6th PM<br>T55N R74W<br>RESURVEY TRACTS 73, 75, 76 |
| WYL1101B | SHERRYL ANN MOONEY<br>421 S HOWES ST, #507<br>FORT COLLINS, CO 80521 | WESTERN GAS RESOURCES | 4/1/1997 | 3/31/2002 | 40.00 | 40.0000 | 40.0000 | HBP | CAMPBELL | WY | 1426 | 435 | 719138 | 6th PM<br>T55N R74W<br>RESURVEY TRACTS 73, 75, 76 |

Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1102A | MARGARET WEITZ JUDAH | HIGH PLAINS ASSOCIATES, INC | 2/4/1998 | 2/4/2003 | 106.66 | 106.6700 | 106.6870 | HBP | CAMPBELL | WY | 1493 | 617 | | |
| | 609 MONTECITO BLVD | | | | | | | | | | | | | 6TH PM |
| | NAPA, CA  94559 | | | | | | | | | | | | | T55N   R74W |
| | | | | | | | | | | | | | | RESURVEY TRACT 77 |
| WYL1102B | SHIRLEY POBURSKY | HIGH PLAINS ASSOCIATES, INC | 2/4/1998 | 2/4/2003 | 106.66 | 106.6700 | 106.6870 | HBP | CAMPBELL | WY | 1510 | 681 | | |
| | 570 JOSH WAY | | | | | | | | | | | | | 6TH PM |
| | ALPINE, CA  91901 | | | | | | | | | | | | | T55N   R74W |
| | | | | | | | | | | | | | | RESURVEY TRACT 77 |
| WYL1102C | CHARLES AND DIXIE A BRUNS | HIGH PLAINS ASSOCIATES, INC | 2/4/1998 | 2/4/2003 | 106.66 | 106.6600 | 106.6670 | HBP | CAMPBELL | WY | 1515 | 113 | | |
| | 15851 MCELROY RD | | | | | | | | | | | | | 6TH PM |
| | MEADOW VISTA, CA  95722 | | | | | | | | | | | | | T55N   R74W |
| | | | | | | | | | | | | | | RESURVEY TRACT 77 |
| WYL1117 | USA WYW-135219 | GULF COAST OIL AND GAS COMPANY | 2/1/1995 | 1/31/2005 | 160.00 | 160.0000 | 160.0000 | HBP | CAMPBELL | WY | | | Oil and Gas Lease Unrecorded | |
| | DEPARTMENT OF INTERIOR MMS PO BOX 5640 | | | | | | | | | | | | | 6TH PM |
| | DENVER, CO  80217 | | | | | | | | | | | | | T55N   R74W |
| | | | | | | | | | | | | | | Sec 2: SW |
| WYL1118 | USA WYW-137912 | SUN WEST OIL AND GAS INC | 11/1/1995 | 10/31/2005 | 40.00 | 40.0000 | 40.0000 | HBP | CAMPBELL | WY | | | Oil and Gas Lease Unrecorded | |
| | DEPARTMENT OF INTERIOR MMS PO BOX 5640 | | | | | | | | | | | | | 6TH PM |
| | DENVER, CO  80217 | | | | | | | | | | | | | T55N   R74W |
| | | | | | | | | | | | | | | Sec 1: SWNW |
| WYL1119A | DARLENE J AND TREVOR CSE | HIGH PLAINS ASSOCIATES, INC | 1/15/1998 | 1/15/2003 | 135.77 | 135.7700 | 7.9100 | HBP | CAMPBELL | WY | 1478 | 442 | | |
| | BOX 34 | | | | | | | | | | | | | 6TH PM |
| | RECLUSE, WY  82725 | | | | | | | | | | | | | T55N   R74W |
| | | | | | | | | | | | | | | Sec 10  Lots 4, 5 |
| | | | | | | | | | | | | | | Sec 14  NWNW, Lots 1-3 |
| | | | | | | | | | | | | | | Sec 15  E2NE, Lots 1, 2 |
| | | | | | | | | | | | | | | RESURVEY TRACTS 53, 81A-81D |
| WYL1119B | W JACK AND KAY MATHENEY | HIGH PLAINS ASSOCIATES, INC | 1/15/1998 | 1/15/2003 | 135.77 | 135.7700 | 7.9100 | HBP | CAMPBELL | WY | 1478 | 445 | | |
| | PO BOX 1299 | | | | | | | | | | | | | 6TH PM |
| | GILLETTE, WY  82717 | | | | | | | | | | | | | T55N   R74W |
| | | | | | | | | | | | | | | Sec 10  Lots 4, 5 |
| | | | | | | | | | | | | | | Sec 14  NWNW, Lots 1-3 |
| | | | | | | | | | | | | | | Sec 15: E2NE, Lots 1, 2 |
| | | | | | | | | | | | | | | RESURVEY TRACTS 53, 81A-81D |
| WYL1119C | CALAIS RESOURCES COMPANY | HIGH PLAINS ASSOCIATES, INC | 4/10/1998 | 4/10/2003 | 203.65 | 203.6500 | 203.6480 | HBP | CAMPBELL | WY | 1493 | 615 | | |
| | 18902 E PRENTICE PLACE | | | | | | | | | | | | | 6TH PM |
| | AURORA, CO  80015 | | | | | | | | | | | | | T55N   R74W |
| | | | | | | | | | | | | | | Sec 10  Lots 4, 5 |
| | | | | | | | | | | | | | | Sec 14  NWNW, Lots 1-3 |
| | | | | | | | | | | | | | | Sec 15  E2NE, Lots 1, 2 |
| | | | | | | | | | | | | | | RESURVEY TRACTS 53, 81A-81D |

Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1119D | SANDRA L AND ROBERT L BRUG<br><br>841 RECLUSE ROAD<br>RECLUSE, WY 82725 | POWDER RIVER RESOURCES, LLC | 4/19/2001 | 4/19/2003 | 82.43 | 82.4300 | 82.4320 | HBP | CAMPBELL | WY | 1659 | 370 | | 6TH PM<br>T55N  R74W<br>Sec 10: Lots 4, 5<br>Sec 14: NWNW, Lots 1-3<br>Sec 15: E2NE, Lots 1, 2<br>RESURVEY TRACTS 81A-81D |
| WYL1119E | E S BERGNER AND COMPANY<br>C/O FIRST NATIONAL BANK<br>BUFFALO, WY 82834 | PENNACO ENERGY, INC | 11/25/2003 | 7/13/2004 | 2.35 | 2.3500 | 2.3480 | HBP | CAMPBELL | WY | 1934 | 470 | | 6TH PM<br>T55N  R74W<br>Sec 10: Lots 4, 5 |
| WYL1119F | K W BERGNER AND COMPANY<br>C/O FIRST NATIONAL BANK<br>BUFFALO, WY 82834 | PENNACO ENERGY,INC | 11/25/2003 | 7/13/2004 | 2.35 | 2.3500 | 2.3480 | HBP | CAMPBELL | WY | 1934 | 473 | | 6TH PM<br>T55N  R74W<br>Sec 10: Lots 4, 5 |
| WYL1119G | ESTATE OF JOHN P ELLBOGEN<br>JOHN P ELLBOGEN II, PERSONAL REP<br>P O BOX 3454<br>CASPER, WY 82602 | PENNACO ENERGY, INC | 1/29/2003 | 1/29/2004 | 23.90 | 23.9000 | 8.8990 | HBP | CMPBELL | WY | 1845 | 96 | | 6TH PM<br>T55N  R74W<br>Sec 10: S2SE, Lot 5 |
| WYL1120 | USA WYW-135508<br><br>DEPARTMENT OF INTERIOR MMS<br>PO BOX 5640<br>DENVER, CO 802?7 | PEAK ENERGY COMPANY | 4/1/1995 | 4/1/2005 | 28.88 | 28.8800 | 28.8800 | HBP | CAMPBELL | WY | 1693 | 305 | | 6TH PM<br>T55N  R74W<br>Sec 11: Lots 6, 7 |
| WYL1124 | USA WYW-129531<br><br>DEPARTMENT OF INTERIOR MMS<br>PO BOX 5640<br>DENVER, CO 80217 | YATES PETROLEUM CORPORATION | 7/1/1993 | 7/1/2003 | 1138.92 | 80.0000 | 80.0000 | HBP | CAMPBELL | WY | | | | 6TH PM<br>T55N  R74W<br>Sec 2: Lots 9, 10 |
| WYL1017 | ST WY 06-00473<br>OFFICE OF STATE LANDS<br>122 WEST 25TH STREET<br>CHEYENNE, WY 82002 | STORM CAT ENERGY | 6/2/2006 | 6/2/2011 | 320.67 | 320.6700 | 320.6700 | HBP | SHERIDAN | WY | 489 | 402 | | 6th PM<br>T57N  R81W<br>Sec 18: LOTS 5-8<br>Sec 18: E2W2 |
| WYL1018 | ST WY 06-00474<br>OFFICE OF STATE LANDS<br>122 WEST 25TH STREET<br>CHEYENNE, WY 82002 | STORM CAT ENERGY | 6/2/2006 | 6/2/2011 | 320.00 | 320.0000 | 320.0000 | HBP | SHERIDAN | WY | 489 | 405 | | 6th PM<br>T57N  R81W<br>Sec 18: E2 |
| WYL1019 | ST WY 06-00475<br>OFFICE OF STATE LANDS<br>122 WEST 25TH STREET<br>CHEYENNE, WY 82002 | STORM CAT ENERGY | 6/2/2006 | 6/2/2011 | 320.00 | 320.0000 | 320.0000 | HBP | SHERIDAN | WY | 489 | 410 | | 6th PM<br>T57N  R81W<br>Sec 19: E2 |

## Storm Cat Energy (Powder River) LLC - Mineral Leases

| Battalion Lease no | Lessor | Lessee | Lease date | Expiration date | Gross acres | Net Acres | Company Net Acres | Lease Status | County | State | Rec. Book | Rec. Page | Rec. Ref. | Legal Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WYL1020 | ST WY 06-00477 | STORM CAT ENERGY | 6/2/2006 | 6/2/2011 | 160.00 | 160.0000 | 160.0000 | HBP | SHERIDAN | WY | 489 | 414 | | |
| | OFFICE OF STATE LANDS | | | | | | | | | | | | | |
| | 122 WEST 25TH STREET | | | | | | | | | | | | | 6th PM |
| | CHEYENNE, WY 82002 | | | | | | | | | | | | | T57N   R81W |
| | | | | | | | | | | | | | | Sec 29: SW |
| WYL1021 | ST WY 06-00478 | STORM CAT ENERGY | 6/2/2006 | 6/2/2011 | 320.00 | 320.0000 | 320.0000 | HBP | SHERIDAN | WY | 489 | 418 | | |
| | OFFICE OF STATE LANDS | | | | | | | | | | | | | |
| | 122 WEST 25TH STREET | | | | | | | | | | | | | 6th PM |
| | CHEYENNE, WY 82002 | | | | | | | | | | | | | T57N   R81W |
| | | | | | | | | | | | | | | Sec 30: E2 |
| WYL1022 | ST WY 06-00479 | STORM CAT ENERGY | 6/2/2006 | 6/2/2011 | 80.18 | 80.1800 | 80.1800 | HBP | SHERIDAN | WY | 489 | 422 | | |
| | OFFICE OF STATE LANDS | | | | | | | | | | | | | |
| | 122 WEST 25TH STREET | | | | | | | | | | | | | 6th PM |
| | CHEYENNE, WY 82002 | | | | | | | | | | | | | T57N   R81W |
| | | | | | | | | | | | | | | Sec 30: LOT 5 |
| | | | | | | | | | | | | | | Sec 30: NENW |
| | | | TOTAL | | 325,900.57 | 51,674.6988 | 46,481.5083 | | | | | | | |

**Fill in this information to identify the case:**

Debtor name **Storm Cat Energy (Powder River) LLC**

United States Bankruptcy Court for the: DISTRICT OF COLORADO

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:       List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A | Column B |
|---|---|---|---|
| | | Amount of claim | Value of collateral that supports this claim |
| | | Do not deduct the value of collateral. | |

| 2.1 **BP ENERGY COMPANY** | Describe debtor's property that is subject to a lien | | |
|---|---|---|---|
| Creditor's Name | **All Debtor's assets** | **$5,850,000.00** | **$0.00** |

**201 Helios Way**
**Houston, TX 77079-2678**
Creditor's mailing address

Describe the lien
**Two Letters of credit**

Is the creditor an insider or related party?
☑ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number

As of the petition filing date, the claim is:
Check all that apply

Do multiple creditors have an interest in the same property?
☑ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☑ Unliquidated
☐ Disputed

---

| 2.2 **JP MORGAN CHASE BANK NA** | Describe debtor's property that is subject to a lien | | |
|---|---|---|---|
| Creditor's Name | **All Debtor's assets** | **$34,060,662.00** | **$200,000.00** |

**1111 Fannin St Fl 10**
**Houston, TX 77002-6925**
Creditor's mailing address

Describe the lien
**Term Loan and credit facility**

Is the creditor an insider or related party?
☑ No
☐ Yes

Creditor's email address, if known

Is anyone else liable on this claim?
☐ No
☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

Date debt was incurred

Last 4 digits of account number

Do multiple creditors have an interest in the same property?
☑ No

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

Debtor   **Storm Cat Energy (Powder River) LLC**                         Case number (if know) _____
               Name

☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

---

3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**   | $39,910,662.00

**Part 2:   List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **JP MORGAN CHASE BANK NA**<br>**383 Madison Ave Fl 3**<br>**New York, NY 10179-0001** | Line  **2.2** | |

---

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

**Fill in this information to identify the case:**

Debtor name    **Storm Cat Energy (Powder River) LLC**

United States Bankruptcy Court for the:    DISTRICT OF COLORADO

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | | Total claim | Priority amount |
|---|---|---|---|---|
| **2.1** | Priority creditor's name and mailing address<br>**CAMPBELL COUNTY TREASURER**<br>**Attn: Becky Brazelton**<br>**PO Box 1027**<br>**Gillette, WY 82717-1027** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | **$2,075,376.18** | **$2,075,376.18** |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |
| **2.2** | Priority creditor's name and mailing address<br>**JOHNSON COUNTY TREASURER**<br><br>**76 N Main St Rm 102**<br>**Buffalo, WY 82834-1825** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>■ Unliquidated<br>☐ Disputed | $49.08 | $49.08 |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>■ No<br>☐ Yes | | |

| Debtor | **Storm Cat Energy (Powder River) LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $21,433.13 | $21,433.13 |
|---|---|---|---|---|
| | **MONTANA DEPARTMENT OF REVENUE** | *Check all that apply.* | | |
| | | ☐ Contingent | | |
| | | ☑ Unliquidated | | |
| | **PO Box 6309** | ☐ Disputed | | |
| | **Helena, MT 59604-6309** | | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ☑ No | | |
| | | ☐ Yes | | |

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $4,463,319.71 | $4,463,319.71 |
|---|---|---|---|---|
| | **SHERIDAN COUNTY** | *Check all that apply.* | | |
| | **ATTN: PETER C CARROLL** | ☐ Contingent | | |
| | **224 S Main St Ste B-3** | ☑ Unliquidated | | |
| | **Sheridan, WY 82801-4833** | ☐ Disputed | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ☑ No | | |
| | | ☐ Yes | | |

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $69,231.78 | $69,231.78 |
|---|---|---|---|---|
| | **STATE OF WYOMING** | *Check all that apply.* | | |
| | **DEPT. OF REVENUE, MINERAL** | ☐ Contingent | | |
| | **TAX DIVISION** | ☑ Unliquidated | | |
| | **122 W 25TH ST** | ☐ Disputed | | |
| | **CHEYENNE, WY 82002** | | | |
| | Date or dates debt was incurred | Basis for the claim: | | |
| | Last 4 digits of account number | Is the claim subject to offset? | | |
| | Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | ☑ No | | |
| | | ☐ Yes | | |

---

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | **Amount of claim** |
|---|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,884,383.49 |
| | **Regiment Capital Special Situations Fund III LP** | ☐ Contingent | |
| | **1251 Avenue of the Americas Ste 4700** | ☑ Unliquidated | |
| | **New York, NY 10020-1104** | ☐ Disputed | |
| | Date(s) debt was incurred __ | Basis for the claim: __ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $164,176.23 |
|---|---|---|---|
| | **WGR ASSET HOLDING COMPANY LLC** | ☐ Contingent | |
| | | ☑ Unliquidated | |
| | **PO Box 730467** | ☐ Disputed | |
| | **Dallas, TX 75373-0467** | | |
| | Date(s) debt was incurred __ | Basis for the claim: __Midstream Transporation Contract (see Schedule G)__ | |
| | Last 4 digits of account number __ | Is the claim subject to offset? ☑ No ☐ Yes | |

Debtor   **Storm Cat Energy (Powder River) LLC**                                    Case number (if known)   _____
     Name

---

**Part 3:**   **List Others to Be Notified About Unsecured Claims**

---

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

    **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

**Part 4:**   **Total Amounts of the Priority and Nonpriority Unsecured Claims**

---

**5.**   **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $     **6,629,409.88** |
| **5b. Total claims from Part 2** | 5b.   + | $     **9,048,559.72** |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $     **15,677,969.60** |

**Fill in this information to identify the case:**

Debtor name  **Storm Cat Energy (Powder River) LLC**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal     Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1.  State what the contract or lease is for and the nature of the debtor's interest    **Midstream Transportation Contracts** | |
| State the term remaining | |
| List the contract number of any government contract _____ | **See Attachment G** |

# STORM CAT ENERGY (POWDER RIVER) LLC

# ATTACHMENT G

| | STORM CAT ENERGY (POWDER RIVER) LLC<br><br>MIDSTREAM TRANSPORTATION CONTRACTS | |
|---|---|---|
| **CONTRACT** | **PARTIES** | **COMMENTS** |
| Bear Paw Field Services Agreement (PDR0129) 02/01/05 | Pennaco Energy, Inc. - successor Storm Cat Energy (Powder River) LLC (Owner)<br><br>Bear Paw Energy, LLC (Provider) | Recluse<br><br>First Amendment 02/01/10 |
| Western Gas Service Agreement (8406) 05/08/08 | WGR Asset Holding Company, LLC<br><br>Storm Cat Energy (Powder River) LLC | Ford Ranch |

**Fill in this information to identify the case:**

Debtor name   **Storm Cat Energy (Powder River) LLC**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                      12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Battalion Resources Holding, LLC** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **BP ENERGY COMPANY** | ■ D ___2.1___ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.2 | **Battalion Resources Holding, LLC** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **JP MORGAN CHASE BANK NA** | ■ D ___2.2___ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.3 | **Battalion Resources Holding, LLC** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **Regiment Capital Special Situations** | ☐ D _____ <br> ■ E/F ___3.1___ <br> ☐ G _____ |
| 2.4 | **Battalion Resources LLC** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **BP ENERGY COMPANY** | ■ D ___2.1___ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.5 | **Battalion Resources LLC** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **JP MORGAN CHASE BANK NA** | ■ D ___2.2___ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.6 | **Battalion Resources LLC** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **Regiment Capital Special Situations** | ☐ D _____ <br> ■ E/F ___3.1___ <br> ☐ G _____ |

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

Debtor   **Storm Cat Energy (Powder River) LLC**                    Case number *(if known)*

▮ **Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

*Column 1:* **Codebtor**                                                                 *Column 2:* **Creditor**

| | Name | Mailing Address | Name | Check all schedules that apply: |
|---|---|---|---|---|
| 2.7 | **Storm Cat Energy (USA) Operating Corp.** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **BP ENERGY COMPANY** | ▮ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.8 | **Storm Cat Energy (USA) Operating Corp.** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **CAMPBELL COUNTY TREASURER** | ☐ D _____<br>▮ E/F __2.1__<br>☐ G _____ |
| 2.9 | **Storm Cat Energy (USA) Operating Corp.** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **JOHNSON COUNTY TREASURER** | ☐ D _____<br>▮ E/F __2.2__<br>☐ G _____ |
| 2.10 | **Storm Cat Energy (USA) Operating Corp.** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **JP MORGAN CHASE BANK NA** | ▮ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.11 | **Storm Cat Energy (USA) Operating Corp.** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **MONTANA DEPARTMENT OF REVENUE** | ☐ D _____<br>▮ E/F __2.3__<br>☐ G _____ |
| 2.12 | **Storm Cat Energy (USA) Operating Corp.** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **Regiment Capital Special Situations** | ☐ D _____<br>▮ E/F __3.1__<br>☐ G _____ |
| 2.13 | **Storm Cat Energy (USA) Operating Corp.** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **SHERIDAN COUNTY** | ☐ D _____<br>▮ E/F __2.4__<br>☐ G _____ |
| 2.14 | **Storm Cat Energy (USA) Operating Corp.** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **STATE OF WYOMING** | ☐ D _____<br>▮ E/F __2.5__<br>☐ G _____ |
| 2.15 | **Storm Cat Energy Acquisitions LLC** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **BP ENERGY COMPANY** | ▮ D __2.1__<br>☐ E/F _____<br>☐ G _____ |

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

Debtor   **Storm Cat Energy (Powder River) LLC**          Case number *(if known)*

| | | | |
|---|---|---|---|
| ■ **Additional Page to List More Codebtors** | | | |

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.16 | **Storm Cat Energy Acquisitions LLC** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **CAMPBELL COUNTY TREASURER** | □ D _____ <br> ■ E/F ___2.1___ <br> □ G _____ |
| 2.17 | **Storm Cat Energy Acquisitions LLC** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **JOHNSON COUNTY TREASURER** | □ D _____ <br> ■ E/F ___2.2___ <br> □ G _____ |
| 2.18 | **Storm Cat Energy Acquisitions LLC** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **JP MORGAN CHASE BANK NA** | ■ D ___2.2___ <br> □ E/F _____ <br> □ G _____ |
| 2.19 | **Storm Cat Energy Acquisitions LLC** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **MONTANA DEPARTMENT OF REVENUE** | □ D _____ <br> ■ E/F ___2.3___ <br> □ G _____ |
| 2.20 | **Storm Cat Energy Acquisitions LLC** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **Regiment Capital Special Situations** | □ D _____ <br> ■ E/F ___3.1___ <br> □ G _____ |
| 2.21 | **Storm Cat Energy Acquisitions LLC** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **SHERIDAN COUNTY** | □ D _____ <br> ■ E/F ___2.4___ <br> □ G _____ |
| 2.22 | **Storm Cat Energy Acquisitions LLC** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **STATE OF WYOMING** | □ D _____ <br> ■ E/F ___2.5___ <br> □ G _____ |
| 2.23 | **Storm Cat Energy Canada Inc.** | **1125 17th St Ste 2310 Denver, CO 80202-2060** | **JP MORGAN CHASE BANK NA** | ■ D ___2.2___ <br> □ E/F _____ <br> □ G _____ |

Software Copyright (c) 1996-2016 CIN Group - www.cincompass.com

**Fill in this information to identify the case:**

Debtor name **Storm Cat Energy (Powder River) LLC**

United States Bankruptcy Court for the: DISTRICT OF COLORADO

Case number (if known)

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule* _____
- ■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __September  8, 2016__      X __/s/ Christopher M. Naro__
                                          Signature of individual signing on behalf of debtor

                                          **Christopher M. Naro**
                                          Printed name

                                          **Chief Financial Officer**
                                          Position or relationship to debtor

**United States Bankruptcy Court**
**District of Colorado**

IN RE:                                                          Case No. _____

Storm Cat Energy (Powder River) LLC                            Chapter **11** _____
                         Debtor(s)

**VERIFICATION OF CREDITOR MATRIX**

The above named debtor(s) hereby verify(ies) that the attached matrix listing creditors is true to the best of my(our) knowledge.

Date: **September  8, 2016**          Signature: _/s/ Christopher M. Naro_____

                                          **Christopher M. Naro, Chief Financial Officer**          Debtor

Date: _____    Signature: _____

                                                                              Joint Debtor, if any

© 2016 CINgroup 1.866.218.1003 – CINcompass (www.cincompass.com)